## IN CIRCUIT COURT FOR SHELBY COUNTY, TENNESSEE
## FOR THE THIRTIETH JUDICIAL DISTRICT AT MEMPHIS

DELOIS FORTNER a/k/a DELORIS FORTNER, Individually,
As Next Friend and as Administrator of the Estate of
Michael George Smith on Behalf Herself and All Wrongful
Death Beneficiaries of Michael George Smith, Deceased;

     Plaintiffs,

vs.

TIMOTHY J. GOODWIN, Individually and as an
Officer or Agent of the Memphis Police Department;
WALKER B. KAY, Individually and as an Officer or
Agent of the Memphis Police Department;
JOSHUA R. LESLIE, Individually and as an Officer
or Agent of the Memphis Police Department;
CITY OF MEMPHIS, TENNESSEE,

     Defendants.

op 58z- 0r7
JURY DEMANDED vv Tv.

FILED

1 9 2127

### COMPLAINT

Tr(
0C.

BY

     COMES NOW the Plaintiff, by and through their attorneys of record and for cause of action

against the Defendants, both jointly and severally, would respectfully state as follows:

### JURISDICTION AND VENUE

    1.    Plaintiff Delois Fortner a/k/a Deloris Fortner is an adult resident of Memphis, Shelby

County, Tennessee. Plaintiff Delois Fortner is the surviving biological mother of Michael G. Smith,

Deceased. Plaintiff Fortner was appointed Administrator of the Estate of Michael G. Smith,

Deceased on June 29, 2007, and brings this action on behalf of the Estate of Michael G. Smith. In

the probate pleadings, Plaintiff Fortner is identified as Deloris Fortner. Plaintiff Fortner brings this

action against the Defendants to recover all damages allowable under the law by herself, the Estate

of Michael G. Smith, Deceased, and all wrongful death beneficiaries of Michael G. Smith, Deceased.

2.      Upon information and belief, Defendant TIMOTHY J. GOODWIN is an adult resident citizen of Shelby County, Tennessee. At all times material hereto, Defendant TIMOTHY J. GOODWIN was an officer of the Memphis Police Department and was acting by virtue of his position as a law enforcement officer of the MPD and under the color of state law. Defendant TIMOTHY J. GOODWIN is sued in his individual capacity as a member of the Memphis Police Department (MPD).

3.      Upon information and belief, Defendant WALKER B. KAY is an adult resident citizen of Shelby County, Tennessee. At all times material hereto, WALKER B. KAY was an officer of the Memphis Police Department and was acting by virtue of his position as a law enforcement officer of the MPD and under the color of state law. Defendant WALKER B. KAY is sued in his individual capacity as a member of the MPD.

4.      Upon information and belief, Defendant JOSHUA R. LESLIE is an adult resident citizen of Shelby County, Tennessee. At all times material hereto, JOSHUA R. LESLIE was an officer of the Memphis Police Department and was acting by virtue of his position as a law enforcement officer of the MPD and under the color of state law. JOSHUA R. LESLIE is sued in his individual capacity as a member of the MPD.

5.      Defendant City of Memphis, Tennessee, is a municipality chartered by the State of Tennessee and as such is a political subdivision of the State of Tennessee and among its other functions operates and maintains a law enforcement agency known as the City of Memphis Police Department. The City of Memphis is under a duty to run its policing activities in a lawful manner so as to preserve the peace of the City of Memphis and to preserve to its citizens the rights, privileges and immunities guaranteed and secured to them by the constitutions and the laws of the United

{BK Clients\6450\001\PLD\00042067.DOC}

States and the State of Tennessee. The City of Memphis does not have immunity for violating the civil rights of citizens and has waived sovereign immunity for the negligent acts or omissions of itself and its employees arising out of and in the course and scope of their employment complained of herein pursuant to the Tennessee Governmental Tort Liability Act, T.C.A. Section 29-20-101 et seq., and in particular T.C.A. Section 29-20-205.

7.      Each and all of the acts of the Defendants and other members of the MPD involved in this incident were performed under the color and pretense of the constitutions, statues, ordinances, regulations, customs and usages of the United States of America, the State of Tennessee, and the City of Memphis, under the color of law and by virtue of their authority as law enforcement officers for the City of Memphis.

8.      The incident which gives rise to this cause of action occurred within this jurisdiction and within one year of the filing of this Complaint, and this Court has jurisdiction.

## FACTUAL **ALLEGATIONS**

Plaintiff hereby incorporates, in its entirety, each and every paragraph contained in this Complaint and by reference makes said Paragraphs a part hereof as if fully set forth herein.

9.      This cause of action arises from an encounter between Michael G. Smith and the Defendant officers during the late evening of July 14, 2006, in Memphis, Tennessee after which Michael G. Smith suffered injuries while in the custody of officers of the MPD that required extensive hospitalization and ultimately resulted in his death. Plaintiff Fortner makes the following allegations based on the review of all pertinent records and its own investigation, expressly reserving the right to amend these pleadings upon the discovery of additional information due to the

inconsistencies of the statements produced by the Memphis Police Department and the fact that Michael G. Smith was unable to provide his version of events prior to his death.

10.   On July 14, 2006, Michael G. Smith was 17 years old. On that date, Michael G. Smith was attempting to care for a sick puppy and had visited a pet store to attempt to care for his ailing puppy. However, the puppy still appeared to be sick, so Michael G. Smith went to the home of Willie Campbell with the sick puppy to see if he could provide any guidance as to how to care for the puppy. When Michael G. Smith went to Mr. Campbell's house with the sick puppy, he was accompanied by his girlfriend, Ms. Erica Sheffa, and his brother, Jerome Fortner. After visiting with Mr. Campbell, Michael G. Smith, his brother and his girlfriend left the house and were walking down the driveway.

11.   At the time that Michael G. Smith, his brother and his girlfriend were leaving Mr. Campbell's home and walking down the driveway, Defendants Goodwin, Kay and Leslie (hereinafter referred to as individual Defendants) were working for the MPD under a plain clothes detail driving an unmarked car in the area of Dobbin Ferry Road as part of an undercover operation code-named Blue Crush.

12.   While Michael G. Smith and Erica Sheffa were still in the driveway of Mr. Campbell's house, Jerome Fortner attempted to cross the street. At this time, the unmarked police car being operated by the individual Defendants was speeding down Dobbin Ferry Road without having its lights or sirens activated. Jerome Fortner ran across the street to avoid being hit by the unmarked police car being operated by the individual Defendants. After Jerome Fortner avoided being hit by the unmarked police car being operated by the individual Defendants, the unmarked police vehicle screeched to a halt.

(BK Clients\6450\001\PLO\00042067.DOCI

4

13.     At this time, neither Michael G. Smith, Erica Sheffa nor Jerome Fortner had committed any crime in the presence of the individual Defendants nor was there reasonable suspicion or arguable probable cause to believe that any of the three youths had committed a crime, were dangerous, were concealing any weapon or contraband. In fact, Michael G. Smith was still holding the puppy in his arms. Therefore, any police action by the individual Defendants was unjustified, unreasonable, unconstitutional and illegal.

14.     Despite the fact that there was no reasonable suspicion or arguable probable cause to believe that Michael G. Smith, Erica Sheffa or Jerome Fortner had committed a crime, were dangerous or were concealing any weapon or contraband, the individual Defendants exited the unmarked police vehicle and began shouting out orders to the three youths to stop. All of these orders conveyed the message to Michael G. Smith and his companions that they were not free to leave, and therefore, seized. The individual Defendants failed to inform Michael G. Smith or his companions the reason why they were being ordered to stop. This conduct of the individual Defendants was in violation of Michael G. Smith's Fourth Amendment rights against unreasonable search and seizure as there was not any reasonable suspicion or arguable probable cause to believe that Michael G. Smith had committed a crime or concealing any weapon or contraband.

15.     When the individual Defendants stopped their unmarked car in the street and began shouting out orders to Michael G. Smith and his two companions, they gave conflicting orders including: a) "Put your hands up;" b) "Get down, get down;" and c) "Put your hands on the car." All of these orders conveyed the message to Michael G. Smith and his companions that they were not free to leave, and therefore, seized. As there was no reasonable suspicion or arguable probable cause

to believe that Michael G. Smith was dangerous, guilty of any crime or concealing weapons, these actions constituted an unreasonable search and seizure.

16.     Michael G. Smith and his companions attempted to comply with the illegal orders of the individual Defendants. Due to the conflicting orders and the fact that Michael G. Smith was holding a puppy, Michael G. Smith and his companions could not immediately comply with all of the conflicting orders. However, neither Michael G. Smith nor his companions attempted to flee or resist the unlawful orders.

17.     After the individual Defendants ordered Michael G. Smith and his companions to stop and seized them, one of the individual Defendants grabbed Michael G. Smith by his belt or pants and slammed his against the hood of the unmarked police vehicle with great force and violence. As Michael G. Smith had not committed any crime, was not dangerous as he was holding a sick puppy, and there was no reasonable suspicion that he was involved in criminal activity, no force was legally justified. Therefore, the conduct of the individual Defendant(s) in slamming Michael G. Smith against the hood of the unmarked police car with great force and violence constituted an unreasonable seizure by the use of excessive force in violation of his clearly established Fourth Amendment rights.

18.     After Michael G. Smith was slammed against the hood of the unmarked car by the individual Defendant(s), he immediately began experiencing medical distress. Despite the fact that it would have been obvious to any objectively reasonable officer that Michael G. Smith was in serious medical distress, the officers failed to immediately render any medical treatment or aid. After a period of inaction, the officers apparently summoned an ambulance and began doing chest

compressions on Michael G. Smith. However, at no time did any of the individual Defendants attempt mouth-to-mouth resuscitation on Michael G. Smith.

19.     After medical personnel arrived at the scene, Michael G. Smith was transported by ambulance to Delta Medical Center. As a result of the severity of his condition, Michael G. Smith was transported to LeBonheur Hospital where he was treated until his death on or about July 22, 2006.

20.     As Michael G. Smith had committed no crime nor was there even reasonable suspicion to believe that Michael G. Smith had committed any crime, was dangerous or was concealing contraband, the conduct of the individual Defendants violated Michael G. Smith's clearly established right to be free from unreasonable search and seizure and the use of excessive and unjustified force.

21.     Further, after the incident, the Defendants engaged in a course of conduct designed to cover up their obvious unconstitutional actions. In furtherance of this conspiracy, the Defendants did the following: Immediately after this incident, the MPD brought Erica Sheffa and Jerome Fortner to the police station, separated them and took their statements. Based on these statements, it was clear that the conduct of the individual Defendants was unconstitutional. Further, it was clear from these statements that their was no probable cause or reasonable suspicion to stop Michael G. Smith and that excessive force was used and that Michael G. Smith was slammed up against the hood of the unmarked car. Despite this fact, the MPD failed to process the unmarked vehicle for over 6 days. In addition, prior to requiring the individual Defendants to give statements, the MPD provided the officers with representatives to be present during the statements, illustrating the bias of the police investigation. Based on a review of the investigative file, it is clear that MPD investigators favor the

statements of officers over civilians and make every effort to discount civilian witness statements while making every effort to support the police version of the events.

22.     Despite these facts, the Defendant City of Memphis found that the stop of Michael G. Smith by the individual Defendants was appropriate and in conformity with the policies, practices and customs of the City of Memphis.

23.     Despite these facts, the Defendant City of Memphis found that the use of force against Michael G. Smith by the individual Defendants was appropriate and in conformity with the policies, practices and customs of the City of Memphis.

24.     As a direct and proximate result of the actions and omissions of the Defendants, Michael G. Smith was unconstitutionally searched and seized and sustained injuries and damages.

25.     As a direct and proximate result of the actions and omissions of the Defendants, Michael G. Smith sustained injuries which resulted in his death.

## LIABILITY

### COUNT I
### FEDERAL CONSTITUTIONAL VIOLATIONS AGAINST INDIVIDUAL DEFENDANTS (GOODWIN, KAY AND LESLIE)

Plaintiff hereby incorporates, in their entirety, each and every paragraph of this Complaint and by reference makes said Paragraphs a part hereof as if fully set forth herein.

26.     The individual Defendants committed the above described actions and/or omissions under the color of law and by virtue of their authority as police officers of the City of Memphis Police Department and substantially deprived Michael G. Smith of his clearly established rights, privileges and immunities guaranteed to him as a citizen of the United States by the Fourth and

Fourteenth Amendments of the United States Constitution in violation of 42 U.S.0 § 1983, and

which includes, but not limited to:

   a.  Freedom from unlawful arrest and seizure of his person;
   b.  Freedom from the use of unreasonable, unjustified and excessive force;
   c.  Freedom from deprivation of liberty and property without due process of law;
   d.  Freedom from summary punishment;
   e.  Failure to provide medical attention when there was an obvious need of medical attention;
   f.  Freedom from arbitrary governmental activity which shocks the conscience of a civilized society.

   27.   As a direct and proximate result of the acts and omissions of individual Defendants,

Michael G. Smith's constitutional rights were violated and Michael G. Smith sustained injuries and

damages that led to his death.

COUNT II
**FEDERAL CONSTITUTIONAL VIOLATIONS AGAINST CITY OF MEMPHIS,**

   Plaintiff hereby incorporates, in their entirety, each and every paragraph of this Complaint

and by reference makes said Paragraphs a part hereof as if fully set forth herein.

   28.   The City of Memphis is under a duty to supervise the members of the MPD and to

ensure that the policing activities of the MPD are run in a lawful manner, preserving to the citizens

of the City of Memphis the rights, privileges and immunities guaranteed to them by the

Constitutions of the United States of America and the State of Tennessee and the laws of the United

States of America and the State of Tennessee.

   29.   Defendant City of Memphis permitted, encouraged, tolerated, and knowingly

acquiesced to an official pattern, practice or custom of its police officers, including the Individual

Defendants, violating the constitutional rights of the public at large, including Michael G. Smith and

his beneficiaries.

{SK Clients\6450\001\PLD\00042067.DOC}

30.     The actions of the individual Defendants complained herein were unjustified, unreasonable, unconstitutional, excessive and grossly disproportionate to the actions of Michael G. Smith, if any, and constituted an unreasonable search and seizure effectuated through the use of excessive and unreasonable force and a deprivation of Michael G. Smith's due process protections in violation of the rights secured to him by the Fourth and Fourteenth Amendment of the United States Constitution.

31.     Defendant City of Memphis is directly liable for the Plaintiffs' damages due to the following policies, practices or customs of the MPD which were in effect at the time of this incident and which were the underlying cause of Michael G. Smith's injuries and damages:

a.      MPD failed to adequately and properly train and educate its officers with respect to legal violations, stops, searches, seizures, arresting procedures, the use of force, summoning medical attention, providing medical attention, handling persons under the influence of alcohol and/or drugs, creating an atmosphere of illegal and unconstitutional behavior with respect to legal violations, stops, searches, seizures, arresting procedures, the use of force, summoning medical attention, providing medical attention, handling persons under the influence of alcohol and/or drugs, in deliberate indifference and reckless disregard to the welfare of the public at large, including Michael G. Smith and the Plaintiff;

b.      MPD repeatedly and knowingly failed to properly discipline its officers with respect to violations of the laws of the State of Tennessee, the Constitution of the United States, and its own policies with respect to legal violations, stops, searches, seizures, arresting procedures, the use of force, summoning medical attention, providing medical attention, handling persons under the influence of alcohol and/or drugs, creating a pattern, policy, practice, custom or atmosphere where such illegal and unconstitutional behavior is tolerated, condoned and accepted by the MPD in deliberate indifference and reckless disregard to the public at large, including Michael G. Smith and the Plaintiff;

c.      MPD failed to adequately monitor and evaluate the performance of its officers and their compliance with the laws and policies, practices and customs with respect to legal violations, stops, searches, seizures, arresting procedures, the use of force, summoning medical attention, providing medical attention, handling persons under the influence of alcohol and/or drugs, in deliberate indifference and reckless disregard to the public at large, including Michael G. Smith and the Plaintiff;

d.      MPD failed to adequately respond to and investigate complaints regarding officer misconduct by the citizenry, including, but not limited to, complaints regarding legal violations, stops, searches, seizures, arresting procedures, the use of force, summoning medical attention, providing medical attention, handling persons under the influence of alcohol and/or drugs, in an effort to escape liability, thus creating a policy, practice, custom or atmosphere where such illegal and unconstitutional behavior is ratified, condoned or approved, in deliberate indifference and reckless disregard to the rights of the public at large, including Michael G. Smith and the Plaintiff;

e.      MPD has a policy, practice and custom of refusing to investigate complaints of police misconduct by citizens unless the complainant appears at Internal Affairs/Security Squad alone to file a complaint against an officer or sign a sworn affidavit of complaint against an officer. Accordingly, a person who has been abused by an officer of the MPD is not allowed to bring legal counsel with him/her in an effort to file a formal complaint against an officer. This policy, practice and custom is designed to thwart citizen efforts to inform the MPD of officer misconduct and to deny the investigation of officer misconduct in an effort to escape liability, thus creating a policy, practice, custom or atmosphere where such illegal and unconstitutional behavior is ratified, condoned or approved, in deliberate indifference and reckless disregard to the rights of the public at large, including Michael G. Smith and the Plaintiff;

The Standard Operating Procedures of the Internal Affairs/Security Squad Division of the MPD is designed to favor the statements of a police officer over the statements of a citizen complaining about police abuse or misconduct, resulting in the exoneration of officers for unconstitutional behavior and creating an atmosphere where unconstitutional behavior of police officers is tolerated, condoned and ratified by the MPD, thus creating a policy, practice, custom or atmosphere where such illegal and unconstitutional behavior is ratified, condoned and approved, in deliberate indifference and reckless disregard to the rights of the public at large, including Michael G. Smith and the Plaintiff;

g. MPD has a policy, practice or custom of exonerating officers regarding complaints of misconduct, including, but not limited to, legal violations, stops, searches, seizures, arresting procedures, the use of force, summoning medical attention, providing medical attention, handling persons under the influence of alcohol and/or drugs, in order to escape liability and creating an atmosphere where illegal and unconstitutional behavior is condoned, tolerated, or approved, in deliberate indifference and reckless disregard to the rights of the public at large, including Michael G. Smith and the Plaintiff

h. MPD has a policy, practice or custom of allowing its officers to make improper and illegal stops and to use excessive and/or unreasonable force without fear of discipline creating an atmosphere where such behavior is accepted, approved and ratified, in reckless disregard and deliberate indifference to the welfare of the public at large, including Michael G. Smith and the Plaintiff; and

MPD allows its officers to engage in conduct that violates the constitutional rights of persons in custody, including Michael G. Smith, without fear of reprimand, discipline or termination, creating an atmosphere where such unconstitutional behavior is ratified, tolerated or condoned, in reckless disregard and deliberate indifference to the welfare of the public, including Michael G. Smith and the Plaintiff.

32.     Alternatively, the City of Memphis is liable for the actions of the individual Defendants by virtue of the fact that Internal Affairs exonerated the officers conduct in this action and therefore, ratified, condoned and approved the individual Defendants' conduct in this matter in all respects. Therefore, all of the actions of the individual Defendants complained of herein were performed pursuant to the policies, practices and customs of the MPD.

33.     Alternatively, the City of Memphis is liable for the actions of the individual Defendants under the doctrines of agency, vicarious liability, employer-employee relations, master-servant, respondeat superior, joint venture, contract and as a result of their non-delegable duty to provide officers who comply with the constitution and laws of the United States and the State of Tennessee.

34.     As a direct and proximate result of the foregoing policies, practices and customs of the City of Memphis, the violation of the constitutional rights of citizens by the members of the MPD and the Individual Officer Defendants was substantially certain to occur. In addition, as a direct and proximate result of the aforementioned policies, practices and customs of the City of Memphis, Michael G. Smith's constitutional rights were violated and the Plaintiff was injured and damaged.

{BK Clients\6450\001\PLD\00042067 DOC}

COUNT III
FEDERAL CONSTITUTIONAL VIOLATIONS AGAINST ALL DEFENDANTS

Plaintiff hereby incorporates, in their entirety, each and every Paragraph contained in this Complaint and by reference makes said Paragraphs a part hereof as if fully set forth verbatim.

35. Immediately after the incident which is the subject matter of this litigation, all Defendants and others presently unknown engaged in a course of conduct designed to cover up their unconstitutional conduct and the unconstitutional arrest and killing of Michael G. Smith and substantially deprived the Plaintiff and the beneficiaries of the Estate of Michael G. Smith of their clearly established rights, privileges and immunities guaranteed to them as citizens of the United States by the Fourteenth Amendment to the United States Constitution in violation of 42 U.S.C. § 1983 and 1988.

36. The Plaintiffs aver that after the illegal stop of and unjustified use of force against Michael G. Smith and unconstitutional failure to provide medical attention, the Defendants engaged in a course of conduct designed to preclude the Plaintiff and the beneficiaries of the Estate of Michael G. Smith from discovering the true facts of the case in an effort to thwart their ability to recover for the unconstitutional actions of the Defendants. In particular, the Plaintiff avers that the Defendants took the following actions that were designed to obstruct justice and preclude the Plaintiffs from seeking redress for the unconstitutional killing their son:

a. The Defendants failed to properly preserve and handle evidence in particular, the vehicle driven by the individual officer Defendants; and

b. The Defendants gave false and/or misleading statements to the MPD;

37. As a direct and proximate result of the actions and omissions of the Defendants, the Plaintiff's clearly established constitutional rights under the Fourteenth Amendment of the U.S. Constitution to seek redress in open court for the unconstitutional killing of Michael G. Smith and right to familial association has been violated.

(BK Clients\6450\031\PLD\00042067.DOC)

## COUNT IV
## TENNESSEE CONSTITUTIONAL VIOLATIONS
## AGAINST INDIVIDUAL DEFENDANTS

Plaintiff hereby incorporates, in their entirety, each and every Paragraph contained in this Complaint and by reference makes said Paragraphs a part hereof as if fully set forth verbatim.

38.     The Plaintiff avers that the conduct of the Individual Defendants as set forth herein and alleged in Count I violated Michael G. Smith's rights under the Tennessee Constitution as set forth in Article I, Sections 7, 8 and 35 of the Tennessee Constitution. In support of this claim, the Plaintiff incorporates by reference each and every allegation set forth in Count I.

## COUNT V
## TENNESSEE CONSTITUTIONAL VIOLATIONS AGAINST
## THE CITY OF MEMPHIS, TENNESSEE

Plaintiff hereby incorporates, in their entirety, each and every Paragraph contained in this Complaint and by reference makes said Paragraphs a part hereof as if fully set forth verbatim.

39.     The Plaintiff avers that the conduct of City of Memphis as set forth in Count II also violated Michael G. Smith's constitutional rights under the Tennessee Constitution secured to him by Article I, Sections 7, 8 and 35 of the Tennessee Constitution. In support of this claim, the Plaintiff incorporates by reference each and every allegation set forth in Count II.

## COUNT VI
## TENNESSEE CONSTITUTIONAL VIOLATIONS AGAINST ALL DEFENDANTS

Plaintiff hereby incorporates, in their entirety, each and every Paragraph contained in this Complaint and by reference makes said Paragraphs a part hereof as if fully set forth verbatim.

40.     The Plaintiff avers that the conduct of the Defendants as set forth in Count III also violated their constitutional rights under the Tennessee Constitution secured to them by Article I, Sections 7, 8 & 35 of the Tennessee Constitution. In support of this claim, the Plaintiff incorporates

(BK Clients\6450\001\PLD\00042067.DOC)

14

by reference each and every allegation set forth in Count III.

COUNT VII

**STATE LAW TORTS AGAINST DEFENDANTS**

Plaintiff hereby incorporates, in their entirety, each and every paragraph of this Complaint and by reference makes said Paragraphs a part hereof as if fully set forth herein.

41.     At all times material hereto, Defendants Goodwin, Kay and Leslie were acting in the course and scope of their employment with Defendant City of Memphis. The acts, omissions and conduct of Defendants Goodwin, Kay and Leslie alleged herein constitute conversion, spoliation of evidence, assault and battery, false arrest, false imprisonment, conspiracy, negligence, negligent infliction of emotional distress, intentional infliction of emotional distress/outrageous conduct under the laws of the State of Tennessee. Plaintiff avers that Defendants Goodwin, Kay and Leslie and Defendant City of Memphis should be held jointly and severely liable for all said torts as the Defendants were acting in the course and scope of his employment at all times material hereto and their actions were foreseeable. In an alternative, the Plaintiff submits that the City of Memphis is liable for all torts committed by its officers for which the City of Memphis has waived immunity under state law and that the Individual Officers are liable for all torts committed by them for which the City of Memphis has not waived immunity.

42.     Under currently existing law, Plaintiff avers that Defendants Goodwin, Kay and Leslie are liable for all torts committed by them and for which the Defendant City of Memphis has not waived immunity under the Tennessee Governmental Tort Liability Act (TGTLA) and which include, but are not limited to, conversion, spoliation of evidence, conspiracy, assault and battery, false arrest, conspiracy and intentional infliction of emotional distress.

{SK Clients\6450\001\PLD\00042067.DOC}

15

43.     Under currently existing law, Plaintiff avers that the City of Memphis is liable for its own negligence and is responsible for all of the aforesaid torts committed by Defendants Goodwin, Kay and Leslie for which it has waived immunity under the Tennessee Governmental Tort Liability Act (TGTLA) and which include, assault and battery, false imprisonment, negligence and negligent infliction of emotional distress.

44.     The Plaintiff brings this cause of action against the City of Memphis for negligence pursuant to the Tennessee Governmental Tort Liability Act (TGTLA), T.C.A. § 29-20-101,  et seq., particularly T.C.A. § 29-20-205. The City of Memphis has waived its immunity for the negligent acts or omissions of its employees complained of herein through the TGTLA, T.C.A. § 29-20-101, et seq., particularly T.C.A. § 29-20-205. At all times material hereto, the City of Memphis employees were acting in the course and scope of their employment with the City of Memphis.

45.     The City of Memphis was under a duty to conduct its law enforcement activities in such a manner as to preserve to the citizens of Memphis, Tennessee the rights, privileges and immunities guaranteed to them by the laws of the State of Tennessee, the Constitution of the State of Tennessee and the Constitution of the United States.

46.     While the Plaintiff has asserted that the policies, practices, customs and usages of the City of Memphis were deliberately indifferent to his constitutional rights in Count II of the Complaint, the Plaintiff pleads in the alternative that the City of Memphis negligently screened, hired, trained, monitored, supervised, controlled, assigned, counseled, investigated and disciplined the individual Defendants and other officers of the MPD which made the misconduct of Individual Defendants and other officers a foreseeable result of the MPD's widespread and systemic deficiencies. These failures by Defendant City of Memphis constitute negligence under the laws of

the State of Tennessee and renders Defendant City of Memphis liable for all of the torts committed by the Individual Defendants and other officers for which it has waived its immunity and which includes, but is not limited to: assault and battery, conversion, negligence, negligent infliction of emotional distress and false imprisonment.

47.     The widespread and systemic deficiencies of the City of Memphis and the MPD resulted in its failure to act in a reasonable and prudent manner and constitute negligence under the laws of the State of Tennessee which was a proximate cause of the torts committed by the individual Defendants.

48.     As a direct and proximate result of the aforementioned acts and omissions of these Defendants, the Plaintiff has been injured, damaged and killed.

COUNT VII
**PUNITIVE DAMAGES AGAINST APPLICABLE DEFENDANTS**

Plaintiff hereby incorporates, in its entirety, each and every paragraph contained in this Complaint and by reference makes said Paragraphs a part hereof as if fully set forth herein.

49.     The actions and omissions of Defendants complained of herein were unlawful, conscious shocking and unconstitutional and performed maliciously, recklessly, fraudulently, sadistically, retaliatory, intentionally, willfully, wantonly and in such a manner as to entitle the Plaintiff to a substantial award of punitive damages.

**DAMAGES**

Plaintiff hereby incorporates, in its entirety, each and every paragraph contained in this Complaint and by reference makes said Paragraphs a part hereof as if fully set forth herein.

50.     As a direct and proximate result of the aforementioned actions and omissions of the Defendants, Michael G. Smith's constitutional rights were violated and Michael G. Smith suffered

{BK Clients\6450\001\PLD\00042067.DOC}

injuries, including death. Plaintiff seeks recovery from the Defendants, both jointly and severally, of all damages to which she may be entitled Individually, as Next Friend and Administrator of the Estate of Michael G. Smith for the use and benefit of all of the heirs of the Estate of Michael G. Smith under both state and federal law for the injuries, damages and wrongful death of Michael G. Smith and which include, but are not limited to, the following:

a. Physical Pain and Suffering;
b. Emotional Pain and Suffering;
c. Medical Expenses including, but not limited to the following, which are attached as Exhibit A pursuant to T.C.A. Section 24-5-113:

| | | |
|---|---|---|
| a. | City of Memphis – EMS | $887.00; |
| b. | Delta Medical Center | $14,515.00; |
| c. | Shelby Emergency Group | $891.00; |
| d. | Memphis Physicians Radiological Group | $667.00 |
| e. | Rural Metro Ambulance | $525.00 |
| f. | Methodist LeBonhuer | $88,459.70 |
| g. | UT Medical Group | $8,520.00 |
| | Total | $114,464.70 |

d. Funeral Expenses;
e. Loss of Enjoyment of Life;
f. Loss of Wages;
g. Loss of Earning Capacity;
h. Loss of consortium and services of Michael G. Smith to all of the heirs of the Estate of Michael G. Smith;
i. Loss of the right to familial association with Michael G. Smith to all of the heirs of the Estate of Michael G. Smith;
j. Hedonic Damages;
k. The full pecuniary value of the life of Michael G. Smith as defined by Tennessee law;
l. Loss of property i.e. puppy;
m. Punitive damages against the applicable Defendants;
n. Pre- and Post-Judgment Interest;
o. Statutory and Discretionary Costs;
p. Attorney's fees;
q. A declaratory judgment that the acts and conduct herein was unconstitutional;
r. Injunctive relief precluding the Defendants from engaging in the conduct complained of herein in the future and requiring the City of Memphis to provide proper policy, training and supervision of its officers and holding them accountable for their misconduct;
s. All such further relief, both general and specific, to which he may be entitled under the premises.

{BIC Clients\6450\001\PLD\00042067.DOC}

18

## PRAYERS FOR RELIEF

Plaintiff hereby incorporates, in its entirety, each and every paragraph contained in this Complaint and by reference makes said Paragraphs a part hereof as if fully set forth herein.

**51.     WHEREFORE, PREMISES CONSIDERED,** Plaintiff sues the Defendants, both jointly and severally, for all damages to which the Plaintiff may be entitled to recover against the Defendants under state and federal law in her individual capacity, as next friend and as Administrator of the Estate of Michael G. Smith and prays for a judgment against the Defendants for compensatory damages in an amount to be determined by a jury as reasonable and for all such further relief, both general and specific, to which they may be entitled under the premises. The Plaintiff objects to placing a specific sum on money on the value of life. However, to the extent that a specific demand for a sum of money is required to be requested in the Complaint, the amount should not exceed Five Million ($5,000,000.00) Dollars.

**52.     WHEREFORE, PREMISES CONSIDERED,** Plaintiff sues Defendants, both jointly and severally and prays for a judgment against the applicable Defendants for punitive damages in an amount to be determined by a jury as reasonable and for all such further relief, both general and specific, to which she may be entitled under the premises. The Plaintiff objects to placing a specific sum on money to punish the Defendants and to deter future similar misconduct. However, to the extent that a specific demand for a sum of money is required to be requested in the Complaint, the amount should not exceed Ten Million ($10,000,000.00) Dollars.

**53.     A JURY IS RESPECTFULLY DEMANDED TO TRY THE ISSUES ONCE JOINED.**

(BK CI ents\6450\001\PLD\00042067.DOC)

Respectfully submitted,

BOROD & KRAMER, P.C.

An. -w C. Clarke (15409)
o t A. Kramer (19462)
Attorney for Plaintiff
80 Monroe Avenue
Suite G-1
Memphis, Tennessee 38103


Marty R. Kriger (6810)
Attorney for Plaintiff
314 Poplar Avenue
Memphis, Tennessee 38103

(BK Clients\6450\001\PLD\00042067.DOC)

8/17/06

546108-01

CITY OF MEMPHIS EMS SERVICE      3500457                           546108-01
DPT 527 PO BOX 1000
MEMPHIS, TN 38148        38148

OUR TOLL FREE PHONE NUMBER IS        888-828-3928
PLEASE DIAL NUMBER AS SHOWN

MICHAEL SMITH                              CITY OF MEMPHIS EMS SERVICE
3458 POINT PLEASANT                        DPT 527 PO BOX 1000
MEMPHIS, TN 38118                          MEMPHIS, TN 38148        38148

MICHAEL SMITH                              DELTA MEDICAL CENTER

| 7/14/06 | FIRE RESCUE TRANSPORT | | 600.00 |
|---|---|---|---|
| | MILEAGE CHARGE | 6.0 0) $12.00 | 72.00 |
| | OXYGEN ADMIN. CHARGE | | 5.00 |
| | CARDIAC MONITOR | | 20.00 |
| | DEFIB - MANUAL | | 5.00 |
| | INTUBATIoN - ORAL | | 85.00 |
| | PULSE OXIMETER | | 5.00 |
| | AIRWAY - NASAL/ORAL | | 35.00 |
| | IV PERIPHERAL | | 10.00 |
| | CHEST DECOMPRESSION | | 50.00 |

887.00

888-828-3928              TOLL FREE        546108-01
                          PHONE NUMBER

EXHIBIT

DEMAND BILL

DELTA MEDICAL CENTER
PO BOX 2121     DEPT 1436
MEMPHIS         TN
38159
901-369-8507

| PATIENT NAME | ACCOUNT NO. | ADMIT DATE | DIS. DATE | PAGE |
|---|---|---|---|---|
| SMITH MICHAEL | 5233852 | 7/14/06 | 7/14/06 | 1 |

1097642 GUARANTOR NAME/ADDR.
FORTNER DELOIS M
22138 LIGON COURT APT 2
MEMPHIS TN 38116

F/C INS. CO/PLANS
J     TENNCARE TLC

POLICY #
408613923

AGE
17

DR. NAME
RAY VERNA GAIL MD

| | CHRG CODE | DESCRIPTION | QTY | UNIT PRICE | AMOUNT | CPT CODE |
|---|---|---|---|---|---|---|
| 8/21/06 | 0000000 | PAYMENT | | | 295.20CR | |
| 8/21/06 | 0000001 | ADJUSTMENT | | | 14219.80CR | |
| 7/14/06 | 2002463 | TRAY 16FR FOLEY CATH | 1 | 77.00 | 77.00 | |
| 7/14/06 | 2002538 | TUBE SALEM SUMP 16FR | 1 | 14.00 | 14.00 | |
| 7/14/06 | 2002538 | TUBE SALEM SUMP 16FR | 1 | 14.00 | 14.00 | |
| 7/14/06 | 2002608 | VALVE ANTI-REFLUX | 1 | 34.00 | 34.00 | |
| 7/14/06 | 2003653 | CATH-SUCTN 14FR W/GL | 1 | 14.00 | 14.00 | |
| 7/14/06 | 2004245 | RESTRAINT-WRIST UNIV | 1 | 54.00 | 54.00 | |
| 7/14/06 | 2004992 | ER HARVEY TEAM CART | 1 | 665.50 | 665.50 | |
| 7/14/06 | 2005002 | ER INT KIT | 2 | 54.50 | 109.00 | |
| 7/14/06 | 2007748 | CONN 5IN1 STER | 1 | 14.00 | 14.00 | |
| 7/14/06 | 3010004 | ER LEVEL 5 | 1 | 1328.50 | 1328.50 | 99285 |
| 7/14/06 | 3010267 | ADMIN TTD VACCINE | 1 | 25.00 | 25.00 | 90718 |
| 7/14/06 | 3010280 | INFUSION ADD'L HOUR | 4 | 168.50 | 674.00 | C8951 |
| 7/14/06 | 3010297 | INFUSION FIRST HOUR | 1 | 391.50 | 391.50 | C8950 |
| 7/14/06 | 3010510 | ET INTUBATION | 1 | 294.00 | 294.00 | 31500 |
| 7/14/06 | 4010016 | ALCOHOL ETHYL QT | 1 | 72.00 | 72.00 | 82055 |
| 7/14/06 | 4010073 | ARTERIAL BLD GAS | 1 | 185.00 | 185.00 | 82803 |
| 7/14/06 | 4010073 | ARTERIAL BLD GAS | 1 | 185.00 | 185.00 | 82803 |
| 7/14/06 | 4010159 | CKMB | 1 | 164.50 | 164.50 | 82553 |
| 7/14/06 | 4010188 | COMPSV METABOLC PANL | 1 | 86.00 | 86.00 | 80053 |
| 7/14/06 | 4010200 | CREATINE KINASE-CPK | 1 | 43.50 | 43.50 | 82550 |
| 7/14/06 | 4010560 | PHENYTOIN(DILANTIN) | 1 | 91.00 | 91.00 | 80185 |
| 7/14/06 | 4010723 | TROPONIN | 1 | 276.00 | 276.00 | 84484 |
| 7/14/06 | 4010737 | URINALYSIS W/MICRO | 1 | 54.50 | 54.50 | 81001 |
| 7/14/06 | 4010749 | VENIPUNCTURE | 1 | 22.00 | 22.00 | 36415 |
| 7/14/06 | 4019004 | CBC W/AUTO DIFF | 1 | 106.50 | 106.50 | 85025 |
| 7/14/06 | 4019077 | SINGLE DRUG CLASS | 8 | 33.50 | 268.00 | 80101 |
| 7/14/06 | 3030009 | EKG | 1 | 215.00 | 215.00 | 93005 |
| 7/14/06 | 5010104 | CHEST PORTABLE 1V | 1 | 306.00 | 306.00 | 71010 |
| 7/14/06 | 5030031 | CHEST W/O CONTRAST | 1 | 1707.00 | 1707.00 | 71250 |
| 7/14/06 | 5030049 | HD/BRN W/O CONTRAST | 1 | 1508.50 | 1508.50 | 70450 |
| 7/14/06 | 5030073 | NECK W CONTRAST | 1 | 1707.00 | 1707.00 | 70491 |
| 7/14/06 | 6001059 | DIPH/TET TOX 0.5 ML | 1 | 78.00 | 78.00 | |
| 7/14/06 | 6001205 | EPI 1MG/10 | 1 | 24.00 | 24.00 | J0170 |
| 7/14/06 | 6001972 | LIDOCAINE 2% 5 ML | 1 | 24.00 | 24.00 | |
| 7/14/06 | 6002208 | METHYLPREDNISLN 125M | 1 | 30.00 | 30.00 | J1020 |

DEMAND BILL

DELTA MEDICAL CENTER  —
PO BOX 2121 DEPT 1436
MEMPHIS           TN
38159
901-369-8507

| PATIENT NAME | ACCOUNT NO. | ADMIT DATE | DIS. DATE | PAGE |
|---|---|---|---|---|
| SMITH MICHAEL | 5233852 | 7/14/06 | 7/14/06 | 2 |

1097642 GUARANTOR NAME/ADDR.
FORTNER DELOIS M
22138 LIGON COURT APT 2
MEMPHIS TN 38116

F/C INS. CO/PLANS
J      TENNCARE TLC

POLICY #
408613923

AGE
17

DR. NAME
RAY VERNA GAIL MD

| | CHRG CODE | DESCRIPTION | QTY | UNIT PRICE | AMOUNT | CPT CODE |
|---|---|---|---|---|---|---|
| 7/14/06 | 6002452 | NALOXONE HCL 0.4MG/M | 3 | 24.00 | 72.00 | J2310 |
| 7/14/06 | 6002452 | NALOXONE HCL 0.4MG/M | 4 | 24.00 | 96.00 | J2310 |
| 7/14/06 | 6004591 | NS 1000ML IV SOLN | 3 | 42.00 | 126.00 | |
| 7/14/06 | 6004776 | SOD BICARB 8.4% SYR | 1 | 24.00 | 24.00 | |
| 7/15/06 | 6001074 | DIPRIVAN INJ 10MG/ML | 1 | 458.50 | 458.50 | J3490 |
| 7/15/06 | 6003804 | LORAZEPAM 2MG/ML INJ | 1 | 25.00 | 25.00 | J2060 |
| 7/15/06 | 6003804 | LORAZEPAM 2MG/ML INJ | 1 | 25.00 | 25.00 | J2060 |
| 7/15/06 | 6004382 | LIDOCAINE 0.4%D5W IV | 1 | 37.50 | 37.50 | |
| 7/15/06 | 6005339 | NON-ION 300+ MG ELG | 1 | 411.50 | 411.50 | Q9949 |
| 7/15/06 | 6007015 | DIPRIVAN 10MG/ML AMP | 2 | 108.00 | 216.00 | |
| 7/15/06 | 6007015 | DIPRIVAN 10MG/ML AMP | 2- | 108.00 | 216.00CR | |
| 7/15/06 | 6008190 | MORPHINE 4MG | 1 | 25.00 | 25.00 | |
| 7/14/06 | 3010270 | CPR IN THE ER | 1 | 1017.50 | 1017.50 | 92950 |
| 7/14/06 | 3030004 | CPR | 1 | 1017.50 | 1017.50 | 92950 |
| 7/14/06 | 3150003 | ARTERIAL PUNCTURE | 1 | 64.50 | 64.50 | 36600 |
| 7/14/06 | 3150003 | ARTERIAL PUNCTURE | 1 | 64.50 | 64.50 | 36600 |
| 7/14/06 | 3150027 | VENT SETUP/1ST DAY | 1 | 188.50 | 188.50 | 94656 |

```
**  SUMMARY OF CHARGES  **
**  TOTAL CHARGES        **      14515.00
**  TOTAL  PAYMENTS      *it       295.20CR
**  TOTAL  ADJUSTMENTS   **     14219.80CR
**  TOTAL  AMOUNT DUE    **           .00
```

PLEASE
DO NO I
STAPI&
N THS
AREA

VERIFY POLICY NUM _ I N
BLOCKS 1A & 11. FORWARD
TO YOUR INSURANCE COMPANY
OR EMPLOYER.

0 OIS Yi FORTNEP     EDomp0    03,08
22138 LIGON CT #2
MEMPHIS, TN 38116

77 7PcARFPP. I NT EY STACY

## HEALTH INSURANCE CLAIM FORM     PICA mi

| MEDICARE | MEDICAID | CHAMPUS | CHANIP,aA | GROUP HEALTH PLAN | FECA ELK LUNG | OTHER | INSUREO'S I.D. NUMBER | FOR PROGRAM. IN ITEM I) |
|---|---|---|---|---|---|---|---|---|
| ;Medicare el ;"(Medicaid 4) | | "(Sponsor s SSII) | -I(VA File 4) | (SSIV or I0) | ,ISSN) | (ID) | 408613923 | |

2, PATIENT'S NAME (Last Name,First Name Middle Initial)
SMITH  MICHAEL

3. PATIENTS BIRTHDATE
MM I DO . W     SEX
0829 88          F
&PATIENT RELATIONSHIP TO INSURED

4.INSDRED'S NAME (Last namoFirst Narhe,Middie
FORTNER DELOIS M

". PATIENT'S ADDRESS(No.,Stree9
.3458 POINT PLEASANT AVE
rEiT"-
MEMPHIS                        TN

6 PATIENT RELATIONSHIP TO INSURED
Self ._ | Spouse    Child X    Other
S TATE 8. PATIENT STATUS

INSURED ADDRESS(IA io.,Street,  – –
22138  LIGON CT 2
Cin,                          STATE
MEMPHIS                       TN

ZIP CODE          TELEPHONE (Include Area Code)
L38118-6858       901)643 2443

Single .   Married _   OtherX1

ZIP CODE          TELEPHONE (Include Area Code)
38116             ( 901)315 6794

19.OTHER INSURED'S NAME (Last Name, First Name, Middle Initial)
NA

Employed... ;  Full-Time    Part.Tirre.---:
                L i Student      Student

11. INSURED'S POLICY GOUP OR FECA NUMBER

a. OTHER INSURED'S POLICY OR GROUP NUMBER

a. EMPLOYMENT?(CURRENT OR PREVIOUS)

a. INSURED'S DATE OF BIRTH
MM I DO I YY               SEX
                        M  Li      F

b.OTHER INSURED'S DATE OF BIRTH    SEX
MM   DC i YY
                        M       F

b.AUTO ACCIDENT?
| YES    Xi NO           PLACE (State)

b EMPLOYER'S NAME OR SCHOOL NAME
UNEMPLOYED

c.EMPLOYER'S NAME OR SCHOOL NAME

c.OTHER ACCIDENT?
| YES    : NO
        X

c. INSURANCE PLAN NAME OR PROGRAM NAME
TENNCARE/TLC FAMILY CARE

d,INSURANCE PLAN NAME OR PROGRAM NAME

10d, RESERVED FOR LOCAL USE
        YES     NO

d. IS THERE ANOTHER HEALTH BENEFIT PLAN?
YES     NO    II yes, return to and complete hem 9 a.d.

READ BACK OF FORM BEFORE COMPLETING & SIGNING THIS FORM

12. PATIENT'S OR AUTHORIZED PERSON'S SIGNATURE I Authorize the release of any medical or other Int ornahon necessary 10 process this claim. I also request payment of government benefits either to myself or lo the party who accepts assignment below.

sIGNEDSIGNATURE ON FILE                    DATE

13. INSURED'S OR AUTHORIZED PERSON'S SIGNATURE I Autrionxe payment of medical benefits to the undersigned physian or supplier for services described below.

signed SIGNATURE ON FILE

1 c.DATE OF CURRENT:     ILLNESS(First symptom) OR
n\i 9 )4 '0 6           411INJURY(Accident) OR
                        PREGNANCY (LMP)

15. IF PATIENT HAS HAD SAME OR SIMILAR ILLNESS.
GIVE FIRST DATE MM I  DD  Y Y

16.DATES PATIENT UNABLE TO WORK IN CURRENT OCCUPATION
MM 1 op 1 Y            MM ' DD YY
FROM              TO

117. NAME OF REFERRING PHYSICIAN OR OTHER SOURCE
I|TCD ORDERED OR REFERRED SERV

17a, I.D. NUMBER OF REFERRING PHYSICIAN

18. HOSPITALIZATION DATES RELATED TO CURRENT SERVICES
MM   DD I n'           MM I CD !
FROM              TO

19. RESERVED FOR LOCAL USE

20. OUTSIDE LAB?                SCHARGES
LI YES 1: NO I

21. DIAGNOSIS OR NATUREOF ILLNESS OR INJURY.(RELATE ITEMS 1,2,3 OR 0 TO ITEM 24E BY LINE)
1.1 427.5                    11_____

22. MEDICAID RESUBMISSION
CODE            ORIGINAL REF. NO.

2. I                        4. i

23.PRIOR AUTHORIZATION NUMBER

| 24. A DATE(S) OF SERVICE | | | B Place of Service | C Type of Service | PROCEDURES. SERVICES, OR SUPPLIES (Explain Unusual Circumstances) CPT/HCPCS I MODIFIER | DIAGNOSIS CODE | SCHARGES | DAYS EPSOT OR Family UNITS Plan | EMG COB | RESERVED FOR LOCAL USE |
|---|---|---|---|---|---|---|---|---|---|---|
| From MM DO | re | To MM DD YY | | | | | | | | |
| 07 14 | 06 | 07 | H.4 | OE 23 | 1 92950 | I | 816 i00 | I | X | 3890145 |
| 07 14 | 06 | 07 | 1141 | OE 22 | L. 93042 | I | 36 00 | I | X | 3890145 |
| 07 141 | 06 | 07 | 1141 | OE 21 | I 93010 | I | 39 00 | I | x | 3890145 |
| 4 | | | | | | | | | | |
| 5 _ | | | | | | | | | | |
| 6 | | | | | | | | | | |

25 FEDERAL TAX I.D. NUMBER     SSN EIN
03 0448844               - X.

26. PATIENTS ACCOUNT NO.
24-      5233852

27.ACCEPT ASSIGNMENT?
N (For govt. claims, see back)
YES  _1 NO

28. TOTAL CHARGE
8911 00
S

129. AMOUNT PAID
0; 001
S

30. BALANCE DUE
891 oo

31. SIGNATURE OF PHYSICIAN OR SUPPLIER INCLUDING DEGREES OR CREDENTIALS
il certify that the statements on the reverse apply to this bill and are made a part thereof.)
VERNA G RAY, MD
gq,N# C89434 094;4/06

32. NAME AND ADDRESS OF FACILITY WHERE SERVICES WERE RENDERED (If other than home or office)
DELTA MEDICAL CENTER
MEMPHIS, TN 38118

33. PHYSICIAN'S,SUPPLIER'S BILLING NAME, ADDRESS. ZIP CODE
SHEi ss.ss Y EMERGENCY GROUP, LLC
PO BOX 2994
SAN ANTONIO, TX 78299-2994
mN,3890145      GRP# 3730669

(APPROVED BY AMA COUNCIL ON MEDICAL SERVICE 8/88)
ihCFATXIS OUSTFORM LARC

PLEASE PRINT OR Typiii\T#
(800) 225-0953

FORM HCFA-1500 (U2t (12-90)
FORM OWOP ' 1500        FORM RRE- 1500

**MAKE CHECKS PAYABLE TO:**

MEMPHIS PHY TANS RADIOLOGICAL GROUP **S**         STATEMENT
BILLING =ICE / ACJ9               FOR SERVICE3 RENDERED AT:
2527 CRANBERRY HIGHWAY        DELTA MEDICAL CENTER
WAREHAM, MA 02571-5001        300G GETWELL ROAD
PHONE: 8C0 299 9770 / 508 295 555 6  MEMPHIS TN 38118

## PLEASE KEEP THIS PORTION FOR YOUR RECORDS.

EIN: 62-0803743

ATTORNEY M. KRIGER            A09*036247**00
314 POPLAR AVE
MEMPHIS, TN 38103

*PAYMENTS lA CEIVED AFTER BILLING DATE*
*WILL NOT APPEAR ON THIS STATEMENT*

| | ACCOUNT NUMBER | BILLING DATE | BALANCE NOW DUE |
|---|---|---|---|
| MICHAEL SMITH | 036247A09 | 09/06/06 | 35.00 |

PATIENT

| DATE OF SERVICE | PROCEDURE CODE | IC D9-CM CODE | DESCRIPTION OF SERVICE | AMOUNT |
|---|---|---|---|---|
| 07 / 1 4/0 6 | 7125026 | 518.3 | CT SCAN THORAX W/0 CONTRAST | 208.00 |
| 09/ 06/ 06 | 082106 | | WELFARE PAYMENT | -53.28 |
| 09/ 06/ 06 | 082106 | | WEL CONTRACTUAL ADJ | -154.72 |
| 07/14/06 | 7045026 | 780.09 | CT SCAN OF HEAD W/O CONTRAST | 175.00 |
| 0 9/0 6/ 06 | 082106 | | WELFARE PAYMENT | -38.84 |
| 0 9/ 06/0 6 | 082106 | | WEL CONTRACTUAL ADJ | -136.16 |
| 07/14/06 | 7049126 | 959.09 | CT SCAN NECK W-CNT | 249.00 |
| 09/06/06 | 082106 | | WELFARE PAYMENT | -63.10 |
| 0 9/06/ 06 | 082106 | | WEL CONTRACTUAL ADJ | -185.90 |
| 07 / 14 / 06 | 7101026 | 959.11 | CHEST,  PA | 35,00 |

*THIS CHARGE  IS FOR  RADIOLOGY  SERVICES RENDERED BY MEMPHIS
PHYSICIANS  RALIOLOGICAL  GROUP

**AGED BALANCE**

| CURRENT | OVER 30 DAYS | OVER 60 DAYS | OVER 90 DAYS | OVER 120 DAYS | | |
|---|---|---|---|---|---|---|
| 35.00 | .00 | .0 0 | .00 | .00 | **PATIENT BALANCE** | 35.00 |

--.,PLEASE RETURN THIS PORTION WITH YOUR **PAYMENT.**

**AMOUNT ENCLOSED**

**PRIMARY  INSURANCE**       *SECONDARY  INSURANL
NONE                        TLC / TNCARE
                            ID#:   408613923
                            GRP:

MEMPHIS  PHY RAD GROUP
BILLING  OFFICE /A9
2527 CRANBERRY  HIGHWAY
WAREHAM, MA 02571-5001

**parnmatimim**
MICHAEL SMITH

036247A09

**lrrTMIIU** 09/06/06

TN5735162 10005158

RURAL/METRO MID-SOUTH, L.P.
-3450 DEVELOPERS ROAD
[INDIANAPOLIS IN 46227

PATIENT
SMITH, MICHAEL

| ID # | INVOICE NO. | iIDATE OF SERVICE | TIME OP CALL |
|---|---|---|---|
| 5735162 | 100051584 | 7/15/06 | 3:00:5 |

| TOTAL CHARGES | ITOTAL PAID — | IAMOUNT DUE |
|---|---|---|
| $525.00 | $.OO | $130.00 |

PLEASE MAKE CHECKS PAYABLE TO:

**AMOUNT ENCLOSED** $

AKE SURE THIS
muss APPEARS IN
ETURN ENVSLOPE
'N DOW

RURAL/METRO MID-SOUTH, L.P.
DEPARTMENT 8 036
KNOXVILLE TN 37995-8036

FROM: DELTA MEDICAL CENTER
TO:    LEBONHEUR HOSPITAL

TN5735162

DELOIS FORTNER
RE MICHAEL SMITH
3458 POINT PLEASANT AVENUE
MEMPHIS TN 38118

Federal Employer ID 86-0904413

TO RECEIVE PROPER CREDIT, PLEASE RETURN THIS PART WITH YOUR PAYMENT
**NOTE: SHOULD YOU WISH TO PAY DY CREDIT CARD, SEE AUTHORIZATION NOTICE ON THE SACK**

PLEASE KEEP THIS PART FOR YOUR FILES
**PATIENT INVOICE**

ATIENT SMITH, MICHAEL

INVOICE DATE:  / 11/ 07

moTM5735162    INV:  0001000515847

REFER T0 INv0 Ite *t. 0 N* AU. INOUIRDIS OR CDARESPORDENCE

| 4VOICE 1;0. | DATE OF SSRYICE | TIME OF CALL | iticiaNtmo, | CALL SOURCE: | LEBONHEUR HOSPITAL |
|---|---|---|---|---|---|
| 1000515847 | 7/15/06 | 3:00:59 | 1000562621 | FROM: | DELTA MEDICAL CENTER |
| | | | | TO: | LEBONHEUR HOSPITAL |

| LIAR | tASISITITA | balcMprow | worm | CHARGE RATE' | Amourn |
|---|---|---|---|---|---|
| 7/15/06 | | BLS E TRANSPORT | 1 | 415.00 | 415.00 |
| 7/15/06 | | GROUND MILEAGE | 13 | 7.50 | 97.50 |
| 7/15/06 | | OSHA SUPPLIES | 1 | 12.50 | 12.50 |
| | 7/27/06 | DISC - PROVIDER  CONTRACT | 1 | .00 | 12.50- |
| | 7/27/06 | DISC - PROVIDER  CONTRACT | 1 | . 00 | 32.76- |
| | 7/27/06 | DISC - PROVIDER  CONTRACT | 1 | .00 | 2E35.00- |
| | 1/26/07 | DISC - PROVIDER  CONTRACT | 1 | .00 | 12.50 |
| | 1/26/07 | DISC - PROVIDER  CONTRACT | 1 | .00 | 32.76 |
| | 1/26/07 | DISC - PROVIDER  CONTRACT | 1 | .00 | 285.00 |
| | 1/28/07 | DISC - PROVIDER  CONTRACT | 1 | .00 | 12.50- |
| | 1/28/07 | DISC - PROVIDER  CONTRACT | 1 | .00 | 97.50- |
| | 1/28/07 | DISC - PROVIDER  CONTRACT | 1 | .00 | 285.00- |

| | TOTAL PAID | • TOTAL CHARGES |
|---|---|---|
| | $.00 | $525.00 |
| | | AMOUNT DUE |
| iNOUIRIES CALL: 800/889-1581   Or 800/889-1581 | | $13t.00 |

Federal Employer ID 86-0904413

```
PATIENT:SMITH, MICHAEL              A-080180-1 IP01911850   $13I11P        0.00
REP/COL:004059 ROBIN DORRIS         516-1124   LOC:  1   UNIT#-EPI:  41154885-008
EINL BL:07/27/2006   LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT     18533.03-
PAYORS :T  T   P                    ADMIT:07/15/2006 DISCH:  07/22/2006
```

```
POSTED     TP  PROC#  SERVCE    DESCRIPTION               QTY   AMOUNT   BL RCT/CK/PAT
07152006 C     448  07152006  VENT ASSIST & MGMT INI      1   1050.00      410
07152006 C   62958  07152006  PULSE OX 02 SATURATION      1    534.60      460
07152006 C      18  07152006  CHEST 1VW FRONTAL           1    238.00      324
07152006 C    7516  07152006  US ABD COMP                 1    421.60      402
07152006 C    2506  07152006  FOSPHENYTOIN NA INJ 5M     10    150.00      636
07152006 C    2506  07152006  FOSPHENYTOIN NA INJ 5M     10    150.00      636
07152006 C    2506  07152006  FOSPHENYTOIN NA INJ 5M      4     54.00      636
07152006 C    2506  07152006  FOSPHENYTOIN NA INJ 5M      4     54.00      636
07152006 C    2506  07152006  FOSPHENYTOIN NA INJ 5M     10    150.00      636
07152006 C    5800  07152006  NACL 0.9% INJ 250ML      250-    27.00-      636
07152006 C    5800  07152006  NACL 0.9% INJ 250ML       250     27.00      636
07152006 C    5800  07152006  NACL 0.9% INJ 250ML       250     27.00      636
  XMIT PAGE TO CONTINUE
```

RCV                    IFORMI        ILTAII        ICol 20IRow lIPage 11H011CRY009

PATIENT:SMITH, MICHAEL                    A-080180-1 IP01911850    $B1111         0.00
REP/COL:004059 ROBIN DORRIS               516-1124   LOC:  ,   UNIT#-EPI:  41154885-008
FINL BL:07/2,7/2006   LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT    18533.03-
PAYORS  :T   T   P                        ADMIT:07/15/2006 DISCH:  07/22/2006

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL | RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|-----|-----------|
| 07152006 | C | 6218 | 07152006 | PHENOBARBITAL NA INJ 1 | 9 | 40.80 | | 636 |
| 07152006 | C | 14483 | 07152006 | NACL-.9% 100 ML IVPB | 2 | 9.20 | | 258 |
| 07152006 | C | 18989 | 07152006 | DEXTROSE 5%-NORMAL SAL | 2 | 5.10 | | 636 |
| 07152006 | C | 18989 | 07152006 | DEXTROSE 5%-NORMAL SAL | 2 | 5.10 | | 636 |
| 07152006 | C | 20056 | 07152006 | DOPAMINE HCL D5W IV 1. | 1- | 36.50- | | 258 |
| 07152006 | C | 20056 | 07152006 | DOPAMINE HCL D5W IV 1. | 1 | 36.50 | | 258 |
| 07152006 | C | 22279 | 07152006 | MIDAZOLAM INJ 10MG/2ML | 10 | 643.00 | | 250 |
| 07152006 | C | 22279 | 07152006 | MIDAZOLAM INJ 10MG/2ML | 15 | 964.50 | | 250 |
| 07152006 | C | 37277 | 07152006 | DOBUTAMINE PREMIX IV 5 | 1 | 215.20 | | 258 |
| 07152006 | C | 48596 | 07152006 | KCL INJ 2MEQ/ML | 10 | 1.50 | | 636 |
| 07152006 | C | 48596 | 07152006 | KCL INJ 2MEQ/ML | 10 | 1.50 | | 636 |
| 07152006 | C | 48924 | 07152006 | VECURONIUM INJ VIAL 2M | 120 | 288.00 | | 250 |

XMIT PAGE TO CONTINUE


RCV                    IFORMI        ILTAII        ICol 201Row 11Page 11H011CRY009

```
AHD4        Al_l  uIJ_LIti  u  41pr1  [   j  1Yet.  L  ]  YttUt-ff  L     ]  MLV
PATIENT: SMITH,  MICHAEL                  A-080180-1 IP01911850    $B               0.00
REP/COL: 004059 ROBIN DORRIS            516-1124   LOC:  l   UNIT#-EPI:  41154885-008
FINL BL: 07/27/2006   LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT      18533.03-
PAYORS  :T  T  P                        ADMIT:07/15/2006 DISCH:  07/22/2006
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|---------------|
| 07152006 | C | 48965 | 07152006 | NITROGLYCERIN IN D5W I | 1 | 22.20 | 250 |
| 07152006 | C | 49000 | 07152006 | RANITIDINE INJ 1MG/ML | 50 | 0.60 | 636 |
| 07152006 | C | 49000 | 07152006 | RANITIDINE INJ 1MG/ML | 25 | 0.30 | 636 |
| 07152006 | C | 49000 | 07152006 | RANITIDINE INJ 1MG/ML | 25 | 0.30 | 636 |
| 07152006 | C | 50961 | 07152006 | FUROSEMIDE INJ 10MG/ML | 1 | 1.20 | 636 |
| 07152006 | C | 50978 | 07152006 | INSULIN REGULAR HUMAN | 40 | 153.80 | 636 |
| 07152006 | C | 50978 | 07152006 | INSULIN REGULAR HUMAN | 40 | 153.80 | 636 |
| 07152006 | C | 50978 | 07152006 | INSULIN REGULAR HUMAN | 40- | 153.80- | 636 |
| 07152006 | C | 51010 | 07152006 | NACL .9% 1000 ML BOT | 1 | 15.00 | 258 |
| 07152006 | C | 51010 | 07152006 | NACL .9% 1000 ML BOT | 1 | 15.00 | 258 |
| 07152006 | C | 61621 | 07152006 | FENTANYL CITRATE INJ 2 | 50 | 172.00 | 636 |
| 07162006 | B | 45972 | 07152006 | R&B ICU | 1 | 2827.00 | 200 |

XMIT PAGE TO CONTINUE

RCV              |       | FORMI        ILTAII        IC01 20IRow llPage 11H011CRY009

```
PATIENT:SMITH, MICHAEL                   A-080180-1 IP01911850   $B  .           0.00
REP/COL:004059 ROBIN DORRIS              516-1124  LOC: 1  UNIT#-EPI: 41154885-008
'INL Bt:07/2,7/2006  LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT    18533.03-
PAYORS :T  T  P                          ADMIT:07/15/2006 DISCH:  07/22/2006
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|-----|-------|--------|-------------|-----|--------|---------------|
| 07162006 | C | 32214 | 07152006 | STOCKINGS ANTI-EMBOLIS | 1 | 27.00 | 271 |
| 07162006 | C | 10951 | 07152006 | PHENOBARBITAL | 1 | 148.00 | 301 |
| 07162006 | C | 20146 | 07152006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07162006 | C | 20146 | 07152006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07162006 | C | 20146 | 07152006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07162006 | C | 20146 | 07152006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07162006 | C | 20146 | 07152006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07162006 | C | 20146 | 07152006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07162006 | C | 20146 | 07152006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07162006 | C | 25261 | 07152006 | PHENYTOIN FREE | 1 | 178.10 | 301 |
| 07162006 | C | 25261 | 07152006 | PHENYTOIN FREE | 1 | 178.10 | 301 |
| 07162006 | C | 25614 | 07152006 | TROPONIN QUANT I POINT | 1 | 127.30 | 301 |

```
XMIT PAGE TO CONTINUE
```

```
RCV                IFORMI        ILTAII        ICol 201Row 11Page 11H011CRY009
```

```
PATIENT:SMITH, MICHAEL              A-080180-1 IP01911850   $B  .          0.00
REP/COL:004059 ROBIN DORRIS          516-1124  LOC: 1  UNIT#-EPI: 41154885-008
'INL BL:07/22/2006  LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT   18533.03-
PAYORS :T  T  P                      ADMIT:07/15/2006 DISCH: 07/22/2006
-------------------------------------------------------------------------- --
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|-----|-------|--------|-------------|-----|--------|---------------|
| 07162006 | C | 25614 | 07152006 | TROPONIN QUANT I POINT | 1 | 127.30 | 301 |
| 07162006 | C | 2596 | 07152006 | CREATINE KINASE CK CPK | 1 | 84.40 | 301 |
| 07162006 | C | 2596 | 07152006 | CREATINE KINASE CK CPK | 1 | 84.40 | 301 |
| 07162006 | C | 2702 | 07152006 | PHOSPHORUS INORGANIC S | 1 | 56.50 | 301 |
| 07162006 | C | 2723 | 07152006 | MAGNESIUM SERUM | 1 | 86.50 | 301 |
| 07162006 | C | 28178 | 07152006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07162006 | C | 28178 | 07152006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07162006 | C | 28178 | 07152006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07162006 | C | 28178 | 07152006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07162006 | C | 28178 | 07152006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07162006 | C | 28178 | 07152006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07162006 | C | 28178 | 07152006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |

XMIT PAGE TO CONTINUE                                                          1

RCV              ͺ     IFORMI        ILTAII         ICol 20IRow 11Page 11H011CRY009

```
AHU4      AL(-1  U_ 117:17U    Uri      j  fixer,        eKULff              nz.
```

PATIENT:SMITH, MICHAEL                A-080180-1 IP01911850   $B
REP/COL:004059 ROBIN DORRIS           516-1124  LOC: 1  UNIT#-EPI: 41154885-008
FINL BL:07/22/2006  LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT    18533.03-
PAYORS :T  T  P                       ADMIT:07/15/2006 DISCH: 07/22/2006

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | | | QTY | AMOUNT | BL | RCT/CK/PAT |
|--------|----|----|----|----|----|----|----|----|----|----|
| 07162006 | C | 28179 | 07152006 | SODIUM SERUM ISTAT WHO | | | 1 | 62.20 | | 301 |
| 07162006 | C | 28179 | 07152006 | SODIUM SERUM ISTAT WHO | | | 1 | 62.20 | | 301 |
| 07162006 | C | 28179 | 07152006 | SODIUM SERUM ISTAT WHO | | | 1 | 62.20 | | 301 |
| 07162006 | C | 28179 | 07152006 | SODIUM SERUM ISTAT WHO | | | 1 | 62.20 | | 301 |
| 07162006 | C | 28179 | 07152006 | SODIUM SERUM ISTAT WHO | | | 1 | 62.20 | | 301 |
| 07162006 | C | 28179 | 07152006 | SODIUM SERUM ISTAT WHO | | | 1 | 62.20 | | 301 |
| 07162006 | C | 28179 | 07152006 | SODIUM SERUM ISTAT WHO | | | 1 | 62.20 | | 301 |
| 07162006 | C | 32990 | 07152006 | CALCIUM IONIZED ISTAT | | | 1 | 176.60 | | 301 |
| 07162006 | C | 32990 | 07152006 | CALCIUM IONIZED ISTAT | | | 1 | 176.60 | | 301 |
| 07162006 | C | 32990 | 07152006 | CALCIUM IONIZED ISTAT | | | 1 | 176.60 | | 301 |
| 07162006 | C | 32990 | 07152006 | CALCIUM IONIZED ISTAT | | | 1 | 176.60 | | 301 |
| 07162006 | C | 32990 | 07152006 | CALCIUM IONIZED ISTAT | | | 1 | 176.60 | | 301 |

XMIT PAGE TO CONTINUE

RCV                  |      IFORMI        ILTAII        ICol 20IRow 11Page 11H011CRY009

```
PATIENT:SMITH, MICHAEL          W        A-080180-1 IP01911850   $B              0.00
REP/COL:004059 ROBIN DORRIS              516-1124  LOC: 1  UNIT#-EPI: 41154885-008
FINL Bt:07/27/2006  LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT      18533.03-
PAYORS :T  T  P                          ADMIT:07/15/2006 DISCH: 07/22/2006
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|---------------|
| 07162006 | C | 32990 | 07152006 | CALCIUM IONIZED ISTAT | 1 | 176.60 | 301 |
| 07162006 | C | 32990 | 07152006 | CALCIUM IONIZED ISTAT | 1 | 176.60 | 301 |
| 07162006 | C | 35575 | 07152006 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07162006 | C | 35575 | 07152006 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07162006 | C | 35575 | 07152006 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07162006 | C | 35575 | 07152006 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07162006 | C | 35575 | 07152006 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07162006 | C | 35575 | 07152006 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07162006 | C | 35575 | 07152006 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07162006 | C | 38093 | 07152006 | HEPATIC FUNCTION PNL | 1 | 89.20 | 301 |
| 07162006 | C | 38479 | 07152006 | LACTATE WHOLE BLOOD IS | 1 | 138.20 | 301 |
| 07162006 | C | 38479 | 07152006 | LACTATE WHOLE BLOOD IS | 1 | 138.20 | 301 |

XMIT PAGE TO CONTINUE

RCV                    IFORMI        | LTAII        'Col 20IRow 11Page 11H011CRY009

```
PATIENT:SMITH, MICHAEL              A-080180-1 IP01911850   $B              0.00
REP/COL:004059 ROBIN DORRIS         516-1124  LOC: 1  UNIT#-EPI: 41154885-008
FINL BL:07/27/2006  LST BILL:07/27/2006 LST PAY:09/08/2006  PAY-AMT    18533.03-
PAYORS :T  T  P                     ADMIT:07/15/2006 DISCH: 07/22/2006
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|---------------|
| 07162006 | C | 38479 | 07152006 | LACTATE WHOLE BLOOD IS | 1 | 138.20 | 301 |
| 07162006 | C | 441 | 07152006 | AB SCAN RBC EA | 1 | 128.60 | 302 |
| 07162006 | C | 52335 | 07152006 | BASIC METABOLIC PNL | 1 | 89.20 | 301 |
| 07162006 | C | 52337 | 07152006 | COMPREHENSIVE METABOLI | 1 | 111.40 | 301 |
| 07162006 | C | 52595 | 07152006 | CROSSMATCH INTERP IS | 1 | 366.50 | 302 |
| 07162006 | C | 52603 | 07152006 | ABO | 1 | 38.40 | 302 |
| 07162006 | C | 52681 | 07152006 | RH FACTOR | 1 | 123.90 | 302 |
| 07162006 | C | 52918 | 07152006 | COLLECTION OF BLOOD/VE | 1 | 28.20 | 301 |
| 07162006 | C | 62940 | 07152006 | GASES BLOOD ART ISTAT | 1 | 250.10 | 301 |
| 07162006 | C | 62940 | 07152006 | GASES BLOOD ART ISTAT | 1 | 250.10 | 301 |
| 07162006 | C | 62940 | 07152006 | GASES BLOOD ART ISTAT | 1 | 250.10 | 301 |
| 07162006 | C | 62940 | 07152006 | GASES BLOOD ART ISTAT | 1 | 250.10 | 301 |

XMIT PAGE TO CONTINUE

RCV                    IFORMI        ILTAII        ICol 20IRow 11Page 11H011CRY009

PATIENT:SMITH, MICHAEL "II" A-080180-1 IP01911850 AI, 0.00
REP/COL:004059 ROBIN DORRIS 516-1124 LOC: 1 UNIT#-EPI: 41154885-008
FINL BL:07/2J/2006 LST BIL L:07/27/2006 LST PAY:09/08/2006 PAY-AMT 18533.03-
PAYORS :T T P ADMIT:07/15/2006 DISCH: 07/22/2006

```
POSTED     TP  PROC#  SERVCE      DESCRIPTION              QTY   AMOUNT   BL RCT/CK/PAT
------------------------------- -------------------------------------------------------
07162006 C  62940 07152006 GASES BLOOD ART ISTAT       1    250.10     301
07162006 C  62940 07152006 GASES BLOOD ART ISTAT       1    250.10     301
07162006 C  62940 07152006 GASES BLOOD ART ISTAT       1    250.10     301
07162006 C    682 07152006 BLOOD COUNT HEMOGRAM/P      1    100.50     305
07162006 C    682 07152006 BLOOD COUNT HEMOGRAM/P      1    100.50     305
07162006 C    693 07152006 PROTHROMBIN TIME            1     50.80     305
07162006 C    725 07152006 PTT PLASMA/WHOLE BLOOD      1     77.70     305
07162006 C    745 07152006 SMEAR W INTERP GRAM ST      1     55.20     306
07162006 C    747 07152006 CX BACTERIAL W ISOLATI      1    111.30     306
07162006 C    769 07152006 FIBRINOGEN ACTIVITY        1    109.90     305
07162006 C   8691 07152006 PHENYTOIN TOTAL/DILANT      1    171.70     301
07162006 C  52094 07162006 VENT ASSIST & MGMT SUB      1   1050.00     410
    XMIT PAGE TO CONTINUE
```

RCV                |        IFORMI        ILTAI1        'Col 20IRow 11Page 11H011CRY009

```
PATIENT:SMITH, MICHAEL              A-080180-1 IP01911850   $           0.00
REP/COL:004059 ROBIN DORRIS            516-1124  LOC: 1  UNIT#-EPI: 41154885-008
YINL BL:07/27/2006  LST BILL:07/27/2006 LST PAY:09/08/2006  PAY-AMT   18533.03-
PAYORS :T  T  P                     ADMIT:07/15/2006 DISCH: 07/22/2006


POSTED    TP  PROC# SERVCE    DESCRIPTION            QTY    AMOUNT   BL RCT/CK/PAT
07162006 C   62958 07162006 PULSE OX 02 SATURATION    1     534.60    460
07162006 C      18 07162006 CHEST 1VW FRONTAL         1     238.00    324
07162006 C      18 07152006 CHEST 1VW FRONTAL         1     238.00    324
07162006 C    2506 07162006 FOSPHENYTOIN NA INJ 5M    4      54.00    636
07162006 C    2506 07162006 FOSPHENYTOIN NA INJ 5M    4      54.00    636
07162006 C    6218 07152006 PHENOBARBITAL NA INJ 1    7      30.60    636
07162006 C   10739 07162006 LORAZEPAM MDV INJ 2MG     3      25.80    636
07162006 C   10739 07162006 LORAZEPAM MDV INJ 2MG     3      25.80    636
07162006 C   10739 07162006 LORAZEPAM MDV INJ 2MG     3      25.80    636
07162006 C   10739 07162006 LORAZEPAM MDV INJ 2MG     3      25.80    636
07162006 C   14482 07152006 NACL 0.9% INJ 50ML BAG   25      16.80    636
07162006 C   18989 07162006 DEXTROSE 5%-NORMAL SAL    2       5.10    636
XMIT PAGE TO CONTINUE
```

RCV                    | FORM1        ILTAII        'Col 20IRow 11Page 11H011CRY009

```
PATIENT:SMITH, MICHAEL          W     A-080180-1 IP01911850   $13          0.00
REP/COL:004059 ROBIN DORRIS          516-1124  LOC: 1  UNIT#-EPI: 41154885-008
FINL B11,:07/27/2006  LST BILL:07/27/2006 LST PAY:09/08/2006  PAY-AMT   18533.03-
PAYORS :T  T  ₱                        ADMIT:07/15/2006 DISCH: 07/22/2006
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|-----|-------|---------|-------------|-----|--------|---------------|
| 07162006 | C | 20056 | 07152006 | DOPAMINE HCL D5W IV 1. | 1 | 36.50 | 258 |
| 07162006 | C | 22279 | 07162006 | MIDAZOLAM INJ 10MG/2ML | 15 | 964.50 | 250 |
| 07162006 | C | 22279 | 07162006 | MIDAZOLAM INJ 10MG/2ML | 15- | 964.50- | 250 |
| 07162006 | C | 37277 | 07162006 | DOBUTAMINE PREMIX IV 5 | 1 | 215.20 | 258 |
| 07162006 | C | 48596 | 07162006 | KCL INJ 2MEQ/ML | 10 | 1.50 | 636 |
| 07162006 | C | 48957 | 07162006 | PROPOFOL INJ 10MG/ML V | 5 | 8.50 | 250 |
| 07162006 | C | 48957 | 07162006 | PROPOFOL INJ 10MG/ML V | 10 | 17.00 | 250 |
| 07162006 | C | 48957 | 07162006 | PROPOFOL INJ 10MG/ML V | 5 | 8.50 | 250 |
| 07162006 | C | 48957 | 07162006 | PROPOFOL INJ 10MG/ML V | 1 | 1.70 | 250 |
| 07162006 | C | 48957 | 07162006 | PROPOFOL INJ 10MG/ML V | 5 | 8.50 | 250 |
| 07162006 | C | 48965 | 07162006 | NITROGLYCERIN IN D5W I | 1 | 22.20 | 250 |
| 07162006 | C | 49000 | 07162006 | RANITIDINE INJ 1MG/ML | 25 | 0.30 | 636 |

XMIT PAGE TO CONTINUE

RCV              IFORMI        ILTAII        ICol 20IRow 11Page 11H011CRY009

[ ARD4      ] ACCT [01911850      UPT      ]      i      TYYTE    ]      ]      HHC i      ]
4

PATIENT:SMITH, MICHAEL              A-080180-1 IPO 1911850 $B
REP/COL:004059 ROBIN DORRIS          516-1124 LOC:  1 UNIT#-EPI: 41154885-008
FINL BL:07/27/2006 LST BILL:07/27/2006 LST PAY:09 /08/2006 PAY-AMT    18533.03-
PAYORS :T T P                        ADMIT:07/ 15/2006 DISCH: 07/22/2006

--------------------------------------------------- ----------------------------

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL | RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|----|-----------|
| 07162006 | C | 49000 | 07162006 | RANITIDINE INJ 1MG/ML | 25 | 0.30 | | 636 |
| 07162006 | C | 49000 | 07162006 | RANITIDINE INJ 1MG/ML | 25 | 0.30 | | 636 |
| 07162006 | C | 50961 | 07162006 | FUROSEMIDE INJ 10MG/ML | 1 | 1.20 | | 636 |
| 07162006 | C | 50961 | 07162006 | FUROSEMIDE INJ 10MG/ML | 1 | 1.20 | | 636 |
| 07162006 | C | 50961 | 07162006 | FUROSEMIDE INJ 10MG/ML | 2 | 2.40 | | 636 |
| 07162006 | C | 50965 | 07162006 | HEPARIN SYR 10U/ML 3ML | 3 | 6.60 | | 250 |
| 07162006 | C | 61621 | 07162006 | FENTANYL CITRATE INJ 2 | 50- | 172.00- | | 636 |
| 07162006 | C | 61621 | 07162006 | FENTANYL CITRATE INJ 2 | 50 | 172.00 | | 636 |
| 07162006 | C | 65098 | 07162006 | KCL 0.4MEQ/ML INJ | 5 | 2.50 | | 250 |
| 07172006 | B | 45972 | 07162006 | R&B ICU | 1 | 2827.00 | | 200 |
| 07172006 | C | 56260 | 07162006 | COMPRESSION SLEEVE SMA | 1 | 128.50 | | 270 |
| 07172006 | C | 56260 | 07162006 | COMPRESSION SLEEVE SMA | 1 | 128.50 | | 270 |

XMIT PAGE  TO CONTINUE


RCV                    :FORMI      ILTAII      ICol 20IRow 1iPage 1IH011CRY009

```
PATIENT:SMITH, MICHAEL              A-080180-1 IP01911850   $B
REP/COL:004059 ROBIN DORRIS          516-1124  LOC: 1  UNIT#-EPI: 41154885-008
TINL BL:07/27/2006  LST BILL:07/27/2006 LST PAY:09/08/2006  PAY-AMT    18533.03-
PAYORS :T  T  P                       ADMIT:07/15/2006 DISCH: 07/22/2006
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|----|--------|-------------|-----|--------|------------|
| 07172006 | C | 66300 | 07152006 | TTE 2D W/WO M MODE REC | 1 | 426.50 | 480 |
| 07172006 | C | 26384 | 07152006 | ECHOCARDIOGRAM DOPPLER | 1 | 1052.80 | 480 |
| 07172006 | C | 34179 | 07152006 | ECHOCARDIOGRAM DOPPLER | 1 | 426.50 | 480 |
| 07172006 | C | 26388 | 07152006 | EKG W 12+ LEADS TRACIN | 1 | 122.50 | 730 |
| 07172006 | C | 26388 | 07162006 | EKG W 12+ LEADS TRACIN | 1 | 122.50 | 730 |
| 07172006 | C | 26388 | 07152006 | EKG W 12+ LEADS TRACIN | 1 | 122.50 | 730 |
| 07172006 | C | 26388 | 07172006 | EKG W 12+ LEADS TRACIN | 1 | 122.50 | 730 |
| 07172006 | C | 66300 | 07172006 | TTE 2D W/WO M MODE REC | 1 | 426.50 | 480 |
| 07172006 | C | 34179 | 07172006 | ECHOCARDIOGRAM DOPPLER | 1 | 426.50 | 480 |
| 07172006 | C | 10043 | 07152006 | WBC POOR BLOOD EA UNIT | 1 | 564.50 | 390 |
| 07172006 | C | 10951 | 07162006 | PHENOBARBITAL | 1 | 148.00 | 301 |
| 07172006 | C | 10951 | 07162006 | PHENOBARBITAL | 1 | 148.00 | 301 |

XMIT PAGE TO CONTINUE

RCV              IFORMI        ILTAII      'Col 20IRow 11Page 11H011CRY009

```
PATIENT:SMITH, MICHAEL              A-080180-1 IP01911850   All          0.00
REP/COL:004059 ROBIN DORRIS           516-1124  LOC: 1  UNIT#-EPI: 41154885-008
FINL Bt:07/27/2006   LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT    18533.03-
PAYORS :T  T  P                      ADMIT:07/15/2006 DISCH:  07/22/2006
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|---------------|
| 07172006 | C | 20146 | 07162006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07172006 | C | 20146 | 07162006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07172006 | C | 20146 | 07162006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07172006 | C | 21770 | 07162006 | AB HIV I & HIV II SING | 1 | 177.20 | 302 |
| 07172006 | C | 25261 | 07162006 | PHENYTOIN FREE | 1 | 178.10 | 301 |
| 07172006 | C | 25261 | 07162006 | PHENYTOIN FREE | 1 | 178.10 | 301 |
| 07172006 | C | 25614 | 07162006 | TROPONIN QUANT I POINT | 1 | 127.30 | 301 |
| 07172006 | C | 2596 | 07162006 | CREATINE KINASE CK CPK | 1 | 84.40 | 301 |
| 07172006 | C | 2605 | 07162006 | AMYLASE | 1 | 83.80 | 301 |
| 07172006 | C | 2692 | 07162006 | LIPASE | 1 | 89.00 | 301 |
| 07172006 | C | 2702 | 07162006 | PHOSPHORUS INORGANIC S | 1 | 56.50 | 301 |
| 07172006 | C | 2723 | 07162006 | MAGNESIUM SERUM | 1 | 86.50 | 301 |

XMIT PAGE TO CONTINUE

RCV                    IFORMI       ILTAII       ICol 20IRow 11Page 1iH011CRY009

```
PATIENT:SMITH, MICHAEL              A-080180-1 IP01911850   $B           0.00
REP/COL:004059 ROBIN DORRIS         516-1124  LOC: 1  UNIT#-EPI: 41154885-008
FINL BL:07/22/2006  LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT    18533.03-
PAYORS :T  T  P                     ADMIT:07/15/2006 DISCH: 07/22/2006
-----------------------------------------------------------------------------
POSTED     TP PROC# SERVCE   DESCRIPTION             QTY   AMOUNT   BL RCT/CK/PAT
07172006 C   28178 07162006 POTASSIUM SERUM ISTAT     1    59.40      301
07172006 C   28178 07162006 POTASSIUM SERUM ISTAT     1    59.40      301
07172006 C   28178 07162006 POTASSIUM SERUM ISTAT     1    59.40      301
07172006 C   28179 07162006 SODIUM SERUM ISTAT WHO    1    62.20      301
07172006 C   28179 07162006 SODIUM SERUM ISTAT WHO    1    62.20      301
07172006 C   28179 07162006 SODIUM SERUM ISTAT WHO    1    62.20      301
07172006 C   32990 07162006 CALCIUM IONIZED ISTAT     1   176.60      301
07172006 C   32990 07162006 CALCIUM IONIZED ISTAT     1   176.60      301
07172006 C   32990 07162006 CALCIUM IONIZED ISTAT     1   176.60      301
07172006 C   35575 07162006 BLOOD COUNT OTHER THAN    1    30.50      305
07172006 C   35575 07162006 BLOOD COUNT OTHER THAN    1    30.50      305
07172006 C   35575 07162006 BLOOD COUNT OTHER THAN    1    30.50      305
XMIT PAGE TO CONTINUE
```

RCV                I FORM I        ILTAII        ICol 20IRow llPage 1IH011CRY009

```
PATIENT:SMITH, MICHAEL                    A-080180-1 IPO 1911850    $B
REP/COL:004059 ROBIN DORRIS               516-1124  LOC: 1  UNIT#-EPI: 41154885-008
FINL BL:07/27/2006  LST BIL L:07/27/2006 LST PAY:09 /08/2006  PAY-AMT      18533.03-
PAYORS :T  T  P                        ADMIT:07/ 15/2006 DISCH: 07/22/2006
----------------------------------------------------------------------------------
POSTED    TP PROC# SERVCE   DESCRIPTION             QTY  AMOUNT  BL RCT/CK/PAT
07172006 C  38479 07152006 LACTATE WHOLE BLOOD IS    1   138.20   301
07172006 C  38479 07162006 LACTATE WHOLE BLOOD IS    1   138.20   301
07172006 C  46471 07152006 ADMIN FEE                 1    74.00   272
07172006 C  52335 07162006 BASIC METABOLIC PNL       1    89.20   301
07172006 C  52337 07162006 COMPREHENSIVE METABOLI    1   111.40   301
07172006 C  52595 07152006 CROSSMATCH INTERP IS      1   366.50   302
07172006 C  57809 07162006 ACUTE HEPATITIS PNL       1   595.20   301
07172006 C  62940 07162006 GASES BLOOD ART ISTAT     1   250.10   301
07172006 C  62940 07162006 GASES BLOOD ART ISTAT     1   250.10   301
07172006 C  62940 07162006 GASES BLOOD ART ISTAT     1   250.10   301
07172006 C    682 07162006 BLOOD COUNT HEMOGRAM/P    1   100.50   305
07172006 C    693 07162006 PROTHROMBIN TIME          1    50.80   305
     XMIT PAGE TO CONTINUE
```

RCV                    | FORMI       ILTAII        ICol 20IRow 11Page 11H011CRY009

```
PATIENT:SMI TH, MICHAEL              A-080180-1 IP01911850   $B          0.00
REP/COL:004 059 ROBIN DORRIS         516-1124   LOC: 1  UNIT#-EPI: 4115 4885-008
FINL BL:07/ 27/2006  LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT    18533.03-
PAYORS :T  T  P                      ADMIT:07/15/2006 DISCH: 07/2 2/2006
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|-----|-------|--------|-------------|-----|--------|---------------|
| 07172006 | C | 693 | 07162006 | PROTHROMBIN TIME | 1 | 50.80 | 305 |
| 07172006 | C | 693 | 07162006 | PROTHROMBIN TIME | 1- | 50.80- | 305 |
| 07172006 | C | 725 | 07162006 | PTT PLASMA/WHOLE BLOOD | 1 | 77.70 | 305 |
| 07172006 | C | 725 | 07162006 | PTT PLASMA/WHOLE BLOOD | 1- | 77.70- | 305 |
| 07172006 | C | 725 | 07162006 | PTT PLASMA/WHOLE BLOOD | 1 | 77.70 | 305 |
| 07172006 | C | 734 | 07162006 | CX BACTERIAL URINE | 1 | 104.40 | 306 |
| 07172006 | C | 745 | 07162006 | SMEAR W INTERP GRAM ST | 1 | 55.20 | 306 |
| 07172006 | C | 747 | 07162006 | CX BACTERIAL W ISOLATI | 1 | 111.30 | 306 |
| 07172006 | C | 769 | 07162006 | FIBRINOGEN ACTIVITY | 1 | 109.90 | 305 |
| 07172006 | C | 769 | 07162006 | FIBRINOGEN ACTIVITY | 1- | 109.90- | 305 |
| 07172006 | C | 7751 | 07162006 | CX BACTERIAL BLOOD | 1 | 133.50 | 306 |
| 07172006 | C | 52094 | 07172006 | VENT ASSIST & MGMT SUB | 1 | 1050.00 | 410 |

XMIT PAGE TO CONTINUE

RCV          |      'FORM'      ILTAII         Cal 201Row 11Page 11H011CRY009

```
ARLA     PLLT     UHUD-DU
```

```
PATIENT:SMITH, MICHAEL              A-080180-1 IP01911850   $B111        0.00
REP/COL:004059 ROBIN DORRIS         516-1124   LOC:  1   UNIT #-EPI:  41154885-008
EINL BI:,:07/27/2006  LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT    18533.03-
PAYORS :T  T  P                     ADMIT:07/15/2006 DISCH:  07/22/2006
--------------------------------------------------------- ---------------------
POSTED    TP  PROC# SERVCE  DESCRIPTION            QTY   AMOUNT   BL RCT/CK/PAT
07172006  C   62958 07172006 PULSE OX 02 SATURATION   1    534.60   460
07172006  C      18 07172006 CHEST 1VW FRONTAL        1    238.00   324
07172006  C   58203 07172006 FOREARM 2VW LT           1    190.40   320
07172006  C    8748 07172006 CT BRAIN/HEAD WO CONT    1   1108.70   351
07172006  C    2506 07172006 FOSPHENYTOIN NA INJ 5M   4     54.00   636
07172006  C    2506 07172006 FOSPHENYTOIN NA INJ 5M   4     54.00   636
07172006  C   52568 07152006 TRANSPORT  GROUND MED A  1    612.50   542      0
07172006  C   52558 07152006 TRANSPORT  GROUND OXYGE  1     89.30   541      0
07172006  C   52546 07152006 TRANSPORT  GROUND AIRWA  1    200.80   541      0
07172006  C   52548 07152006 TRANSPORT  GROUND MONIT  1    235.40   541      0
07172006  C    5800 07172006 NACL 0.9% INJ 250ML    250     27.00   636
07172006  C    6505 07172006 ACETAMIN RECTAL 650MG    1      0.40   250
   XMIT PAGE TO CONTINUE
```

RCV                |     IFORMI       ILTAII      !Col 20IRow 11Page 11H011CRY009

PATIENT:SMITH,  MICHAEL                    A-080180-1 IP01911850    $B
REP/COL:004059 ROBIN DORRIS              516-1124   LOC:  1   UNIT#-EPI:  41154885-008
FINL BL:07/22/2006   LST BILL: 07/27/2006 LST PAY:09/08/2006    PAY-AMT     18533.03-
PAYORS  :T   T   P                         ADMIT:07/15/2006 DISCH:   07/22/2006

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|---------------|
| 07172006 | C | 7015 | 07152006 | ALBUMIN HUMAN 5% IV 25 | 1 | 246.30 | 636 |
| 07172006 | C | 10739 | 07172006 | LORAZEPAM MDV INJ 2MG | 3 | 25.80 | 636 |
| 07172006 | C | 10739 | 07172006 | LORAZEPAM MDV INJ 2MG | 3 | 25.80 | 636 |
| 07172006 | C | 23557 | 07172006 | CHLORHEXIDINE 4% SCRUB | 1 | 4.20 | 250 |
| 07172006 | C | 37277 | 07152006 | DOBUTAMINE PREMIX IV 5 | 1 | 215.20 | 258 |
| 07172006 | C | 37277 | 07162006 | DOBUTAMINE PREMIX IV 5 | 1 | 215.20 | 258 |
| 07172006 | C | 37277 | 07172006 | DOBUTAMINE PREMIX IV 5 | 1 | 215.20 | 258 |
| 07172006 | C | 38558 | 07152006 | MORPHINE SULFATE INJ 5 | 1 | 2.00 | 636 |
| 07172006 | C | 38558 | 07172006 | MORPHINE SULFATE INJ 5 | 1 | 2.00 | 636 |
| 07172006 | C | 48775 | 07172006 | LABETALOL 5 MG/ML ML | 4 | 17.20 | 250 |
| 07172006 | C | 48924 | 07152006 | VECURONIUM INJ VIAL 2M | 1 | 2.40 | 250 |
| 07172006 | C | 48957 | 07162006 | PROPOFOL INJ 10MG/ML V | 15 | 25.50 | 250 |

XMIT PAGE TO CONTINUE


RCV                    |      | FORMI        ILTAII         1C01 201Row 11Page 11H011CRY009

```
PATIENT:SMITH, MICHAEL            A-080180-1 IPO 1911850   $B11/        0.00
REP/COL:004059 ROBIN DORRIS        516-1124  LOC: 1  UNIT#-EPI: 41154885-008
EINL B1;:07/27/2006  LST BILL:07/27/2006 LST PAY:09 /08/2006  PAY-AMT   18533.03-
PAYORS :T  T  P                    ADMIT:07/ 15/2006 DISCH: 07/22/2006
-----------------------------------------------------------------------------
POSTED    TP PROC# SERVCE   DESCRIPTION           QTY   AMOUNT  BL RCT/CK/PAT
07172006 C  48965 07172006 NITROGLYCERIN IN D5W I  1    22.20      250
07172006 C  49000 07172006 RANITIDINE INJ 1MG/ML  25     0.30      636
07172006 C  49000 07172006 RANITIDINE INJ 1MG/ML  25-    0.30-     636
07172006 C  49000 07172006 RANITIDINE INJ 1MG/ML  25     0.30      636
07172006 C  49000 07172006 RANITIDINE INJ 1MG/ML  25     0.30      636
07172006 C  49100 07172006 D5W IV 50ML             1    16.60      636
07172006 C  49517 07172006 PETROLATUM OPTH .7GM    1     3.80      250
07172006 C  50939 07172006 CALCIUM CHLORIDE INJ 1 14     2.80      250
07172006 C  50961 07172006 FUROSEMIDE INJ 10MG/ML  1     1.20      636
07172006 C  50961 07172006 FUROSEMIDE INJ 10MG/ML  1     1.20      636
07172006 C  50961 07172006 FUROSEMIDE INJ 10MG/ML  1     1.20      636
07172006 C  50965 07152006 HEPARIN SYR 10U/ML 3ML  3     6.60      250
    XMIT PAGE TO CONTINUE
```

RCV                 IFORMI              ICol 20IRow 11Page 11H011CRY009

PATIENT:SMITH, MICHAEL                    A-080180-1 IP01911850    $B W        0.00
REP/COL:004059 ROBIN DORRIS              516-1124   LOC: 1   UNIT#-EPI: 41154885-008
FINL B1:07/27/2006   LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT    18533.03-
PAYORS :T  T  P                          ADMIT:07/15/2006 DISCH: 07/22/2006

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|---------------|
| 07172006 | C | 50965 | 07172006 | HEPARIN SYR 10U/ML 3ML | 5 | 11.00 | 250 |
| 07172006 | C | 50978 | 07172006 | INSULIN REGULAR HUMAN | 40 | 153.80 | 636 |
| 07172006 | C | 52870 | 07172006 | VALPROATE INJ 100MG/ML | 3 | 15.60 | 250 |
| 07172006 | C | 52870 | 07172006 | VALPROATE INJ 100MG/ML | 1 | 5.20 | 250 |
| 07172006 | C | 61616 | 07172006 | D5W IV 100ML | 1 | 48.40 | 636 |
| 07182006 | B | 45972 | 07172006 | R&B ICU | 1 | 2827.00 | 200 |
| 07182006 | C | 26388 | 07182006 | EKG W 12+ LEADS TRACIN | 1 | 122.50 | 730 |
| 07182006 | C | 10043 | 07152006 | WBC POOR BLOOD EA UNIT | 1 | 564.50 | 390 |
| 07182006 | C | 20146 | 07172006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07182006 | C | 20146 | 07172006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07182006 | C | 20146 | 07172006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07182006 | C | 27786 | 07162006 | HEPATITIS C AB | 1 | 184.50 | 302 |

XMIT PAGE TO CONTINUE

RCV                 IFORMI        1LTAII        'Col 20IRow 11Page 11H011CRY009

[ ARU4    ] ALLi  Luitlunu     uei  [       j  IIrt.  [    ] rnv..-u  [      [   .#v.` v   [

PATIENT:SMITH, MICHAEL                    A-080180-1 IP01911850    ∧11           0.00
REP/COL:004059 ROBIN DORRIS              516-1124   LOC: 1   UNIT#-EPI: 41154885-008
FINL BJ:07/27/2006  LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT   18533.03-
PAYORS :T  T  P                          ADMIT:07/15/2006 DISCH:  07/22/2006

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|---------------|
| 07182006 | C | 28178 | 07172006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07182006 | C | 28178 | 07172006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07182006 | C | 28178 | 07172006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07182006 | C | 28179 | 07172006 | SODIUM SERUM ISTAT WHO | 1 | 62.20 | 301 |
| 07182006 | C | 28179 | 07172006 | SODIUM SERUM ISTAT WHO | 1 | 62.20 | 301 |
| 07182006 | C | 28179 | 07172006 | SODIUM SERUM ISTAT WHO | 1 | 62.20 | 301 |
| 07182006 | C | 32990 | 07172006 | CALCIUM IONIZED ISTAT | 1 | 176.60 | 301 |
| 07182006 | C | 32990 | 07172006 | CALCIUM IONIZED ISTAT | 1 | 176.60 | 301 |
| 07182006 | C | 32990 | 07172006 | CALCIUM IONIZED ISTAT | 1 | 176.60 | 301 |
| 07182006 | C | 35575 | 07172006 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07182006 | C | 35575 | 07172006 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07182006 | C | 35575 | 07172006 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |

XMIT PAGE TO CONTINUE

RCV                 lEORMI          ILTAII         IC01 20IRow 11Page 11H011CRY009

Case 2:07-cv-02526-SMM-thp   Document 1-3   Filed 08/10/07   Page 49 of 76   PageID 66

```
PATIENT:SMITH, MICHAEL                  A-080180-1 IP01 911850   $B
REP/COL:004059 ROBIN DORRIS             516-1124  LOC: 1  UNIT#-EPI: 41154885-008
EINL Bli:07/27/2006  LST BIL L:07/27/2006 LST PAY:09/ 08/2006  PAY-AMT    18533.03-
PAYORS :T  T  P                         ADMIT:07/1 5/2006 DISCH: 07/22/2006
-----------------------------------------------------------------------------------
POSTED    TP  PROC# SERVCE    DESCRIPTION           QTY   AMOUNT   BL RCT/CK/PAT
07182006 C   46471 07152006 ADMIN FEE                1    74.00      272
07182006 C   52335 07172006 BASIC METABOLIC PNL      1    89.20      301
07182006 C   52337 07172006 COMPREHENSIVE METABOLI   1   111.40      301
07182006 C   62940 07172006 GASES BLOOD ART ISTAT    1   250.10      301
07182006 C   62941 07172006 GASES BLOOD VENOUS IST   1   250.10      301
07182006 C   62941 07172006 GASES BLOOD VENOUS IST   1   250.10      301
07182006 C     682 07172006 BLOOD COUNT HEMOGRAM/P   1   100.50      305
07182006 C   62609 07152006 EEG RECORDING IN COMA/   1   430.50      740
07182006 C   62615 07162006 EEG RECORDING ALL NIGH   1  2124.40      740
07182006 C   66084 07152006 EEG DIGITAL ANALYSIS     1   430.50      740
07182006 C   66084 07162006 EEG DIGITAL ANALYSIS     1   430.50      740
07182006 C      18 07182006 CHEST 1VW FRONTAL        1   238.00      324
XMIT PAGE TO CONTINUE
```

RCV                    IFORMI        ILTAII        ICol 20IRow 11Page 11H011CRY009

```
PATIENT:SMITH, MICHAEL              A-080180-1 IP01911850   $B _        0.00
REP/COL:004059 ROBIN DORRIS         516-1124  LOC: 1  UNIT#-EPI: 41154885-008
FINL BL:07/27/2006  LST BILL:07/27/2006 LST PAY:09/08/2006  PAY-AMT    18533.03-
PAYORS :T  T  P                     ADMIT:07/15/2006 DISCH:  07/22/2006
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|-----|-------|--------|-------------|-----|--------|---------------|
| 07182006 | C | 2506 | 07172006 | FOSPHENYTOIN NA INJ 5M | 3- | 54.00- | 636 |
| 07182006 | C | 5800 | 07182006 | NACL 0.9% INJ 250ML | 250 | 27.00 | 636 |
| 07182006 | C | 20056 | 07152006 | DOPAMINE HCL D5W IV 1. | 1- | 36.50- | 258 |
| 07182006 | C | 24903 | 07182006 | LISINOPRIL TAB 10MG | 1 | 1.00 | 250 |
| 07182006 | C | 24903 | 07182006 | LISINOPRIL TAB 10MG | 1 | 1.00 | 250 |
| 07182006 | C | 37277 | 07182006 | DOBUTAMINE PREMIX IV 5 | 1 | 215.20 | 258 |
| 07182006 | C | 45576 | 07182006 | CARVEDILOL TAB 3.125MG | 1 | 1.90 | 250 |
| 07182006 | C | 45576 | 07182006 | CARVEDILOL TAB 3.125MG | 2 | 3.80 | 250 |
| 07182006 | C | 48677 | 07182006 | CEFTRIAXONE NA INJ 40M | 4 | 75.00 | 636 |
| 07182006 | C | 48677 | 07182006 | CEFTRIAXONE NA INJ 40M | 4 | 75.00 | 636 |
| 07182006 | C | 48965 | 07182006 | NITROGLYCERIN IN D5W I | 1 | 22.20 | 250 |
| 07182006 | C | 49000 | 07172006 | RANITIDINE INJ 1MG/ML | 25- | 0.30- | 636 |

XMIT PAGE TO CONTINUE                                                    i

RCV              |      IFORMI       ILTAII     [Col 20IRow llPage 1111011CRY009

```
[ ARU4    j  ACCT  Ltil  jits  u    UE l'  |    J  1/t.r.  |  J  tpwil b      1NJ_ J
_
PATIENT:SMITH, MICHAEL        IIP      A-080180-1 IP01911850   $B110           0.00
REP/COL:004059 ROBIN DORRIS          516-1124  LOC: 1  UNIT#-EPI: 41154885-008
EINL BL:07/21/2006  LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT    18533.03-
PAYORS :T  T  P                      ADMIT:07/15/2006 DISCH: 07/22/2006
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|---------------|
| 07182006 | C | 49000 | 07172006 | RANITIDINE INJ 1MG/ML | 25- | 0.30- | 636 |
| 07182006 | C | 49000 | 07182006 | RANITIDINE INJ 1MG/ML | 25- | 0.30- | 636 |
| 07182006 | C | 49000 | 07182006 | RANITIDINE INJ 1MG/ML | 25 | 0.30 | 636 |
| 07182006 | C | 49100 | 07182006 | D5W IV 50ML | 1 | 16.60 | 636 |
| 07182006 | C | 49100 | 07182006 | D5W IV 50mL | 1 | 16.60 | 636 |
| 07182006 | C | 50961 | 07182006 | FUROSEMIDE INJ 10MG/ML | 1 | 1.20 | 636 |
| 07182006 | C | 50961 | 07182006 | FUROSEMIDE INJ 10MG/ML | 1 | 1.20 | 636 |
| 07182006 | C | 50961 | 07182006 | FUROSEMIDE INJ 10MG/ML | 1 | 1.20 | 636 |
| 07182006 | C | 50978 | 07182006 | INSULIN REGULAR HUMAN | 40 | 153.80 | 636 |
| 07182006 | C | 52870 | 07182006 | VALPROATE INJ 100M0/ML | 1 | 5.20 | 250 |
| 07182006 | C | 52870 | 07182006 | VALPROATE INJ 100MG/ML | 1 | 5.20 | 250 |
| 07192006 | B | 45972 | 07182006 | R&B ICU | 1 | 2827.00 | 200 |

```
 XMIT PAGE TO CONTINUE                                                          )
```

Case 2:07-cv-02526-SHM-tmp   Document 1-3   Filed 08/10/07   Page 52 of 76   PageID 69

```
PATIENT:SMITH, MICHAEL                 A-080180-1 IP01911850 $ 110              0.00
REP/COL:004059 ROBIN DORRIS              516-1124 LOC: 1 UNIT#-EPI: 41154885-008
FINL 21::07/27/2006  LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT    18533.03-
PAYORS :T  T  P                         ADMIT:07/15/2006 DISCH:  07/22/2006
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|---------------|
| 07192006 | C | 50235 | 07192006 | YANKAUER SUCTION | 1 | 19.00 | 272 |
| 07192006 | C | 20146 | 07172006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07192006 | C | 20146 | 07152006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07192006 | C | 20146 | 07182006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07192006 | C | 2702 | 07182006 | PHOSPHORUS INORGANIC S | 1 | 56.50 | 301 |
| 07192006 | C | 2723 | 07182006 | MAGNESIUM SERUM | 1 | 86.50 | 301 |
| 07192006 | C | 27399 | 07182006 | GASES BLOOD VENOUS | 1 | 250.10 | 301 |
| 07192006 | C | 28178 | 07182006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07192006 | C | 28178 | 07152006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07192006 | C | 28178 | 07172006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07192006 | C | 28179 | 07172006 | SODIUM SERUM ISTAT WHO | 1 | 62.20 | 301 |
| 07192006 | C | 28179 | 07152006 | SODIUM SERUM ISTAT WHO | 1 | 62.20 | 301 |

XMIT PAGE TO CONTINUE

RCV              IroRmi        ILTAII         Col 20IRow 11Page 11H011CRY009

```
PATIENT:SMITH, MICHAEL              A-080180-1 IP01911850  $B
REP/COL:004059 ROBIN DORRIS       516-1124  LOC: 1  UNIT#-EPI: 41154885-008
FINL Bf:07/27/2006  LST BILL:07/27/2006 LST PAY:09/08/2006  PAY-AMT   18533.03-
PAYORS :T  T  P                   ADMIT:07/15/2006 DISCH: 07/22/2006
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|---------------|
| 07192006 | C | 28179 | 0718200 6 | SODIUM SERUM ISTAT WHO | 1 | 62.20 | 301 |
| 07192006 | C | 32990 | 0718200 6 | CALCIUM IONIZED ISTAT | 1 | 176.60 | 301 |
| 07192006 | C | 32990 | 0715200 6 | CALCIUM IONIZED ISTAT | 1 | 176.60 | 301 |
| 07192006 | C | 32990 | 0717200 6 | CALCIUM IONIZED ISTAT | 1 | 176.60 | 301 |
| 07192006 | C | 35575 | 0717200 6 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07192006 | C | 35575 | 0718200 6 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07192006 | C | 35575 | 0715200 6 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07192006 | C | 52337 | 0718200 6 | COMPREHENSIVE METABOLI | 1 | 111.40 | 301 |
| 07192006 | C | 52918 | 0718200 6 | COLLECTION OF BLOOD/VE | 1 | 28.20 | 301 |
| 07192006 | C | 62940 | 0715200 6 | GASES BLOOD ART ISTAT | 1 | 250.10 | 301 |
| 07192006 | C | 62941 | 0717200 6 | GASES BLOOD VENOUS IST | 1 | 250.10 | 301 |
| 07192006 | C | 62941 | 0718200 6 | GASES BLOOD VENOUS IST | 1 | 250.10 | 301 |

XMIT PAGE TO CONTINUE

RCV                I    1FORMI        ILTAI1        1C01 201Row 11Page 11H011CRY009

PATIENT:SMITH, MICHAEL                    A-080180-1 IP01911850    ⌐⊢          0.00
REP/COL:004059 ROBIN DORRIS               516-1124  LOC: 1  UNIT#-EPI: 41154885-008
FINL Bf:07/2⁷/2006  LST BILL:07/27/2006 LST PAY:09/08/2006  PAY-AMT     18533.03-
PAYORS :T  T  P                           ADMIT:07/15/2006 DISCH: 07/22/2006

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|---|---|---|---|---|---|---|---|
| 07192006 | C | 67324 | 07182006 | COLLECT OF CAP BLOOD S | 1 | 33.10 | 301 |
| 07192006 | C | 67324 | 07172006 | COLLECT OF CAP BLOOD S | 1 | 33.10 | 301 |
| 07192006 | C | 682 | 07182006 | BLOOD COUNT HEMOGRAM/P | 1 | 100.50 | 305 |
| 07192006 | C | 52094 | 07192006 | VENT ASSIST & MGMT SUB | 1 | 1050.00 | 410 |
| 07192006 | C | 18 | 07192006 | CHEST 1VW FRONTAL | 1 | 238.00 | 324 |
| 07192006 | C | 18 | 07192006 | CHEST 1VW FRONTAL | 1 | 238.00 | 324 |
| 07192006 | C | 27610 | 07192006 | MRI BRAIN & STEM WO CO | 1 | 2149.00 | 611 |
| 07192006 | C | 5800 | 07192006 | NACL 0.9% INS 250ML | 250 | 27.00 | 636 |
| 07192006 | C | 24903 | 07192006 | LISINOPRIL TAB 10MG | 1 | 1.00 | 250 |
| 07192006 | C | 37277 | 07192006 | DOBUTAMINE PREMIX IV 5 | 1 | 215.20 | 258 |
| 07192006 | C | 45576 | 07192006 | CARVEDILOL TAB 3.125MG | 2 | 3.80 | 250 |
| 07192006 | C | 48255 | 07192006 | IBUPROFEN ORAL 20MG/ML | 20 | 2.00 | 250 |

 XMIT PAGE TO CONTINUE


RCV                  IFORM1        ILTAII        Cal 20IRow 11Page 11H011CRY009

PATIENT:SMITH, MICHAEL                    A-080180-1 IP01911850   SS —        0.00
REP/COL:004059 ROBIN DORRIS          516-1124  LOC: 1  UNIT#-EPI: 41154885-008
FINL Bf:07/27/2006  LST BILL:07/27/2006 LST PAY:09/08/2006  PAY-AMT    18533.03-
PAYORS :T  T  P                         ADMIT:07/15/2006 DISCH: 07/22/2006

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|---------------|
| 07192006 | C | 48677 | 07192006 | CEFTRIAXONE NA INJ 40M | 4 | 75.00 | 636 |
| 07192006 | C | 49100 | 07192006 | D5W IV 50ML | 1 | 16.60 | 636 |
| 07192006 | C | 49100 | 07192006 | D5W IV 50ML | 1 | 16.60 | 636 |
| 07192006 | C | 50961 | 07192006 | FUROSEMIDE INJ 10MG/ML | 1 | 1.20 | 636 |
| 07192006 | C | 50961 | 07192006 | FUROSEMIDE INJ 10MG/ML | 1- | 1.20- | 636 |
| 07192006 | C | 50961 | 07192006 | FUROSEMIDE INJ 10MG/ML | 1 | 1.20 | 636 |
| 07192006 | C | 50961 | 07192006 | FUROSEMIDE INJ 10MG/ML | 1 | 1.20 | 636 |
| 07192006 | C | 50978 | 07192006 | INSULIN REGULAR HUMAN | 40 | 153.80 | 636 |
| 07192006 | C | 52870 | 07192006 | VALPROATE INJ 100MG/ML | 1 | 5.20 | 250 |
| 07192006 | C | 52870 | 07192006 | VALPROATE INJ 100MG/ML | 1 | 5.20 | 250 |
| 07202006 | B | 45972 | 07192006 | R&B ICU | 1 | 2827.00 | 200 |
| 07202006 | C | 20146 | 07182006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |

XMIT PAGE TO CONTINUE

RCV                    |      IFORMI      ILTAII      IC01 20IRow 11Page 1111011CRY009

```
[ ~~~~   , ACCT  ~~~~~~~~   Ur'  ~   ~ ....~-~ ~ rnv,--tt  ~   ~ ~~~ ~  ~ ~ ]
PATIENT:SMITH,  MICHAEL              A-080180-1 IP01911850   SBA,         0.00
REP/COL:004059 ROBIN DORRIS          516-1124  LOC:  1  UNIT#-EPI: 41154885-008
FINL BL:07/27/2006  LST BILL:07/27/2006 LST PAY:09/08/2006  PAY-AMT    18533.03-
PAYORS :T  T  P                      ADMIT:07/15/2006 DISCH:  07/22/2006
--------------------------------------------------------------------------------
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|---------------|
| 07202006 | C | 20146 | 07192006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07202006 | C | 27399 | 07192006 | GASES BLOOD VENOUS | 1 | 250.10 | 301 |
| 07202006 | C | 28178 | 07192006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07202006 | C | 28178 | 07182006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07202006 | C | 28179 | 07182006 | SODIUM SERUM ISTAT WHO | 1 | 62.20 | 301 |
| 07202006 | C | 28179 | 07192006 | SODIUM SERUM ISTAT WHO | 1 | 62.20 | 301 |
| 07202006 | C | 32990 | 07192006 | CALCIUM IONIZED ISTAT | 1 | 176.60 | 301 |
| 07202006 | C | 32990 | 07182006 | CALCIUM IONIZED ISTAT | 1 | 176.60 | 301 |
| 07202006 | C | 35575 | 07182006 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07202006 | C | 35575 | 07192006 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07202006 | C | 52337 | 07192006 | COMPREHENSIVE METABOLI | 1 | 111.40 | 301 |
| 07202006 | C | 52918 | 07192006 | COLLECTION OF BLOOD/VE | 1 | 28.20 | 301 |

XMIT PAGE TO CONTINUE                                                      i

RCV              |    IFORMI       ILTAII      ICol 20IRow 11Page 11H011CRY009

Case 2:07-cv-02526-SHM-tmp   Document 1-3   Filed 08/10/07   Page 57 of 76   PageID 74

```
PATIENT:SMITH,  MICHAEL                    A-080180-1 IP01911850   SBA"          0.00
REP/COL:004059 ROBIN DORRIS            516-1124   LOC: 1   UNIT#-EPI: 41154885-008
EINL BL:07/27,/2006  LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT     18533.03-
PAYORS :T  T  P                           ADMIT:07/15/2006 DISCH:  07/22/2006
```

---

```
POSTED    TP  PROC#  SERVCE    DESCRIPTION             QTY    AMOUNT   BL RCT/CK/PAT
07202006  C   54598  07162006  SUSCEPTIBILITY STUDY A    1    111.70      306
07202006  C   62940  07192006  GASES BLOOD ART ISTAT     1    250.10      301
07202006  C   62940  07192006  GASES BLOOD ART ISTAT     1    250.10      301
07202006  C   62941  07182006  GASES BLOOD VENOUS IST    1    250.10      301
07202006  C   67324  07192006  COLLECT OF CAP BLOOD S    1     33.10      301
07202006  C     682  07192006  BLOOD COUNT HEMOGRAM/P    1    100.50      305
07202006  C     447  07202006  02 EA HR                 12     87.60      271
07202006  C   52094  07202006  VENT ASSIST & MGMT SUB    1   1050.00      410
07202006  C   62958  07202006  PULSE OX 02 SATURATION    1    534.60      460
07202006  C      18  07202006  CHEST 1VW FRONTAL         1    238.00      324
07202006  C    5800  07202006  NACL 0.9% INJ 250ML     250     27.00      636
07202006  C   24903  07202006  LISINOPRIL TAB 10MG       1      1.00      250
       XMIT PAGE TO CONTINUE
```

RCV                    I FORM|        ILTAII        ICol 20IRow 11Page 11H011CRY009

```
PATIENT:SMITH, MICHAEL              A-080180-1 IR01911850                0.00
REP/COL:004059 ROBIN DORRIS         516-1124  LOC: 1  UNIT#-EPI: 41154885-008
FINL BL:07/21/2006  LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT   18533.03-
PAYORS :T  T  P                     ADMIT:07/15/2006 DISCH: 07/22/2006
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|-----|-------|---------|-------------|-----|--------|---------------|
| 07202006 | C | 24903 | 07202006 | LISINOPRIL TAB 10MG | 1- | 1.00- | 250 |
| 07202006 | C | 24903 | 07202006 | LISINOPRIL TAB 10MG | 1- | 1.00- | 250 |
| 07202006 | C | 24903 | 07202006 | LISINOPRIL TAB 10MG | 1 | 1.00 | 250 |
| 07202006 | C | 24903 | 07202006 | LISINOPRIL TAB 10MG | 1 | 1.00 | 250 |
| 07202006 | C | 45576 | 07202006 | CARVEDILOL TAB 3.125MG | 2 | 3.80 | 250 |
| 07202006 | C | 48091 | 07202006 | DOCUSATE NA LIQ ORAL 1 | 20 | 6.00 | 250 |
| 07202006 | C | 48091 | 07202006 | DOCUSATE NA LIQ ORAL 1 | 10 | 3.00 | 250 |
| 07202006 | C | 48677 | 07202006 | CEFTRIAXONE NA INJ 40M | 4 | 75.00 | 636 |
| 07202006 | C | 49100 | 07202006 | D5W IV 50ML | 1 | 16.60 | 636 |
| 07202006 | C | 49100 | 07202006 | D5W IV 50ML | 1 | 16.60 | 636 |
| 07202006 | C | 50961 | 07202006 | FUROSEMIDE INJ 10MG/ML | 1 | 1.20 | 636 |
| 07202006 | C | 50961 | 07202006 | FUROSEMIDE INJ 10MG/ML | 1 | 1.20 | 636 |

XMIT PAGE TO CONTINUE                                                    1

RCV              ᵢ        IFORMI        ILTAII        ICol 20IRow 11Page 11H011CRY009

```
PATIENT:SMITH, MICHAEL              A-080180-1 1501911850   SS _        0.00
REP/COL:004059 ROBIN DORRIS          516-1124  LOC: 1  UNIT#-EPI: 41154885-008
EINL BL:07/2712006  LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT   18533.03-
PAYORS :T  T  P                     ADMIT:07/15/2006 DISCH: 07/22/2006
-------------------------------------------------------------------------------
POSTED    TP  PROC# SERVCE   DESCRIPTION              QTY   AMOUNT   BL RCT/CK/PAT
07202006 C   50961 07202006 FUROSEMIDE INJ 10MG/ML     1     1.20     636
07202006 C   50978 07202006 INSULIN REGULAR HUMAN     40   153.80     636
07202006 C   52870 07202006 VALPROATE INJ 100MG/ML     1     5.20     250
07202006 C   52870 07202006 VALPROATE INJ 100MG/ML     1     5.20     250
07212006 B   45972 07202006 R&B ICU                    1  2827.00     200
07212006 C   27399 07202006 GASES BLOOD VENOUS         1   250.10     301
07212006 C   27399 07202006 GASES BLOOD VENOUS         1   250.10     301
07212006 C   27399 07202006 GASES BLOOD VENOUS         1-  250.10-    301
07212006 C   27399 07202006 GASES BLOOD VENOUS         1   250.10     301
07212006 C   27399 07202006 GASES BLOOD VENOUS         1-  250.10-    301
07212006 C   62958 07192006 PULSE OX 02 SATURATION     1   534.60     460     0
07212006 C     447 07192006 02 EA HR                  24   175.20     271
XMIT PAGE TO CONTINUE
```

RCV                IFORMI      ILTAII      ICol 20IRow liPage 11H011CRY009

Case 2:07-cv-02526-SHM-tmp   Document 1-3   Filed 08/10/07   Page 60 of 76   PageID 77

```
ARD4      HLLi  ᴜUlibnU   U.ClL    J lⁱ/e  ᴸ lᶿO,ᴀᵤllⱼ
PATIENT:SMITH, MICHAEL              A-080180-1 IP01911850 $1110      0.00
REP/COL:004059 ROBIN DORRIS          516-1124 LOC: 1 UNIT#-EPI: 41154 885-008
 INL BL:07/21/2006 LST BILL:07/27/2006 LST PAY:09/08/2006 PAY-AMT    18533.03-
PAYORS :T T P                        ADMIT:07/15/2006 DISCH: 07/22 /2006
----------------------------------------------------------------- ---------
POSTED TP PROC# SERVCE DESCRIPTION          QTY AMOUNT BL RCT/CK/PAT
07212006 C 52094 07182006 VENT ASSIST & MGMT SUB    1   1050.00    410    0
07212006 C 62958 07182006 PULSE OX 02 SATURATION     1    534.60    460    0
07212006 C     447 07202006 02 EA HR               12     87.60    271    0
07212006 C 52337 07202006 COMPREHENSIVE METABOLI     1    111.40    301
07212006 C 52918 07202006 COLLECTION OF BLOOD/VE     1     28.20    301
07212006 C     682 07202006 BLOOD COUNT HEMOGRAM/P   1    100.50    305
07212006 C     447 07212006 02 EA HR               12     87.60    271
07212006 C 52094 07212006 VENT ASSIST & MGMT SUB     1   1050.00    410
07212006 C 52094 07212006 VENT ASSIST & MGMT SUB     1   1050.00    410
07212006 C 62958 07212006 PULSE OX 02 SATURATION     1    534.60    460
07212006 C      18 07212006 CHEST 1VW FRONTAL        1    238.00    324
07212006 C    4201 07212006 SPIRONOLACTONE TAB 25M   2      1.80    250
   XMIT PAGE TO CONTINUE
```

```
PATIENT:SMITH, MICHAEL              A-080180-1 IP01911850   $B __        0.00
REP/COL:004059 ROBIN DORRIS           516-1124  LOC: 1  UNIT#-EPI: 41154885-008
FINL Bli:07/27/2006  LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT    18533.03-
PAYORS :T  T  P                        ADMIT:07/15/2006 DISCH: 07/22/2006
----------------------------------------------------------------------------
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT | |
|--------|----|-------|--------|-------------|-----|--------|---------------|---|
| 07212006 | C | 4201 | 07212006 | SPIRONOLACTONE TAB 25M | 1 | 0.90 | 250 | |
| 07212006 | C | 5800 | 07212006 | NACL 0.9% INJ 250ML | 250 | 27.00 | 636 | |
| 07212006 | C | 10704 | 07212006 | POLYETHYLENE GLYCOL OR | 1 | 2.20 | 250 | |
| 07212006 | C | 24903 | 07212006 | LISINOPRIL TAB 10MG | 1 | 1.00 | 250 | |
| 07212006 | C | 45576 | 07212006 | CARVEDILOL TAB 3.125MG | 2 | 3.80 | 250 | |
| 07212006 | C | 45576 | 07212006 | CARVEDILOL TAB 3.125MG | 2- | 3.80- | 250 | |
| 07212006 | CE | 6282 | 07212006 | UNCODED DRUG | 1 | 4.00 | 250 | 0 |
| | | | | 5CARVEDILOL 6.25 MG | | | | |
| 07212006 | CE | 6282 | 07212006 | UNCODED DRUG | 2 | 8.00 | 250 | 0 |
| | | | | 5CARVEDILOL 6.25 MG | | | | |
| 07212006 | C | 48091 | 07212006 | DOCUSATE NA LIQ ORAL 1 | 20 | 6.00 | 250 | |
| 07212006 | C | 48677 | 07212006 | CEFTRIAXONE NA INJ 40M | 4 | 75.00 | 636 | |

XMIT PAGE TO CONTINUE

RCV                    IFORMI      ILTAII      IC01 20IRow 11Page 11H011CRY009

```
PATIENT:SMITH, MICHAEL                    A-080180-1 IPO1911850 $1:        0.00
REP/COL:004059 ROBIN DORRIS              516-1124 LOC: 1 UNIT#-EPI: 41154885-008
FINL BI::07/2712006   LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT   18533.03-
PAYORS :T   T   P                        ADMIT:07/15/2006 DISCH:   07/22/2006
-----------------------------------------------------------------------------
POSTED     TP  PROC# SERVCE    DESCRIPTION           QTY    AMOUNT  BL RCT/CK/PAT
07212006 C   49100 07212006 D5W IV 50ML               1      16.60   636
07212006 C   49100 07212006 D5W IV 50ML               1      16.60   636
07212006 C   50961 07212006 FUROSEMIDE INJ 10MG/ML    1       1.20   636
07212006 C   50961 07212006 FUROSEMIDE INJ 10MG/ML    1       1.20   636
07212006 C   50961 07212006 FUROSEMIDE INJ 10MG/ML    1       1.20   636
07212006 C   50978 07212006 INSULIN REGULAR HUMAN    40     153.80   636
07212006 C   52870 07212006 VALPROATE INJ 100MG/ML    1       5.20   250
07212006 C   52870 07212006 VALPROATE INJ 100MG/ML    1       5.20   250
07222006 B   45972 07212006 R&B ICU                   1    2827.00   200
07222006 C   20146 07162006 GLUCOSE QUANT BLOOD IS    1      50.70   301
07222006 C   20146 07162006 GLUCOSE QUANT BLOOD IS    1      50.70   301
07222006 C   20146 07162006 GLUCOSE QUANT BLOOD IS    1      50.70   301
XMIT PAGE TO CONTINUE                                                        1
```

RCV               |    IFORMI      ILTAII      ICol 20IRow liPage 11H011CRY009

PATIENT:SMITH, MICHAEL                   A-080180-1 IP01 911850    $13 ━━         0.00
REP/COL:004059 ROBIN DORRIS          516-1124   LOC: 1   UNIT#-EPI: 41154885-008
F:INL BL:07/27/2006   LST BILL:07/27/2006 LST PAY:09/ 08/2006   PAY-AMT    18533.03-
PAYORS :T   T   P                      ADMIT:07/1 5/2006 DISCH: 07/22/2006

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|---------------|
| 07222006 | C | 27399 | 0721200 6 | GASES BLOOD VENOUS | 1 | 250.10 | 301 |
| 07222006 | C | 28178 | 0716200 6 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07222006 | C | 28178 | 0716200 6 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07222006 | C | 28178 | 0716200 6 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07222006 | C | 28179 | 0716200 6 | SODIUM SERUM ISTAT WHO | 1 | 62.20 | 301 |
| 07222006 | C | 28179 | 0716200 6 | SODIUM SERUM ISTAT WHO | 1 | 62.20 | 301 |
| 07222006 | C | 28179 | 0716200 6 | SODIUM SERUM ISTAT WHO | 1 | 62.20 | 301 |
| 07222006 | C | 32990 | 0716200 6 | CALCIUM IONIZED ISTAT | 1 | 176.60 | 301 |
| 07222006 | C | 32990 | 0716200 6 | CALCIUM IONIZED ISTAT | 1 | 176.60 | 301 |
| 07222006 | C | 32990 | 0716200 6 | CALCIUM IONIZED ISTAT | 1 | 176.60 | 301 |
| 07222006 | C | 35575 | 0716200 6 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07222006 | C | 35575 | 0716200 6 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |

XMIT PAGE TO CONTINUE

RCV                      IEORMI      ILTAII       ICol 20IRow 11Page 1IH011CRY009

[ ARIA    j AC:-'l' ˌᴏᴍᴀ.ᴇᴜ **likel** [     j **lira** ᴸ   ⅃ rnʸ**k-v**ᴸ

```
PATIENT:5MT TH, MICHAEL              A-080180-1 1201911850  $BA :        0.00
REP/COL:004 059 ROBIN DORRIS          516-1124  LOC: 1  UNIT#-EPT: 41154885-008
EINL BC:07/ 2712006  LST BILL:07/27/2006 LST PAY:09/08/2006  PAY-AMT    18533.03-
PAYORS :T  T  P                       ADMIT:07/15/2006 DISCH: 07/22/2006
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|-----|-------|---------|-------------|-----|--------|---------------|
| 07222006 | C | 35575 | 07162006 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07222006 | C | 52335 | 07212006 | BASIC METABOLIC PNL | 1 | 89.20 | 301 |
| 07222006 | C | 52918 | 07212006 | COLLECTION OF BLOOD/VE | 1 | 28.20 | 301 |
| 07222006 | C | 52918 | 07212006 | COLLECTION OF BLOOD/VE | 1 | 28.20 | 301 |
| 07222006 | C | 62941 | 07162006 | GASES BLOOD VENOUS IST | 1 | 250.10 | 301 |
| 07222006 | C | 62941 | 07162006 | GASES BLOOD VENOUS IST | 1 | 250.10 | 301 |
| 07222006 | C | 62941 | 07162006 | GASES BLOOD VENOUS IST | 1 | 250.10 | 301 |
| 07222006 | C | 745 | 07212006 | SMEAR W INTERP GRAM ST | 1 | 55.20 | 306 |
| 07222006 | C | 747 | 07212006 | CX BACTERIAL W ISOLATI | 1 | 111.30 | 306 |
| 07222006 | C | 52094 | 07222006 | VENT ASSIST & MGMT SUB | 1 | 1050.00 | 410 |
| 07222006 | C | 62958 | 07222006 | PULSE OX 02 SATURATION | 1 | 534.60 | 460 |
| 07222006 | C | 8748 | 07222006 | CT BRAIN/HEAD WO CONT | 1 | 1108.70 | 351 |

XMIT PAGE TO CONTINUE

RCV              IFORMI      ILTAI1      1001 201Row 11Page 11H011CRY009

```
[ ARU4      ji(..A...1  i uT.I.Teu Or-1 |    j iirr. |   j  r/..-A.tr |   411 | J ,•,,,, |     J
```

PATIENT:SMITH, MICHAEL              A-080180-1 IP01911850 $BAL:                0.00
REP/COL:004059 ROBIN DORRIS           516-1124 LOC: 1 UNIT#-EPI: 41154885-008
EINL BL:07/27./2006 LST BILL:07/27/2006 LST PAY:09/08/2006 PAY-AMT    18533.03-
PAYORS :T T P                        ADMIT:07/15/2006 DISCH: 07/22/2006
- - - - - - - -                                     - - - - - - - - - - - - - - - - -

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL | RCT/CK/PAT |
|--------|-----|-------|--------|-------------|-----|--------|----|-----------| 
| 07222006 | C | 3477 | 0722200 6 | VASOPRESSIN INJ 200 | 5 | 67.50 | 250 | |
| 07222006 | C | 3477 | 0722200 6 | VASOPRESSIN INJ 200 | 5 | 67.50 | 250 | |
| 07222006 | C | 4201 | 0722200 6 | SPIRONOLACTONE TAB 25M | 2- | 1.80- | 250 | |
| 07222006 | C | 4201 | 0722200 6 | SPIRONOLACTONE TAB 25M | 2 | 1.80 | 250 | |
| 07222006 | C | 5800 | 0722200 6 | NACL 0.9% INJ 250ML | 250 | 27.00 | 636 | |
| 07222006 | C | 14482 | 0722200 6 | NACL 0.9% INJ 50ML BAG | 50 | 33.60 | 636 | |
| 07222006 | C | 14482 | 0722200 6 | NACL 0.9% INJ 50ML BAG | 50 | 33.60 | 636 | |
| 07222006 | CE | 6282 | 0722200 6 | UNCODED DRUG | 2 | 8.00 | 250 | 0 |
| | | | | 5CARVEDILOL 6.25 MG | | | | |
| 07222006 | CE | 6282 | 0722200 6 | UNCODED DRUG | 2- | 8.00-1 | 250 | 0 |
| | | | | 5CARVEDILOL 6.25 MG | | | | |
| 07222006 | C | 20056 | 0722200 6 | DOPAMINE HCL D5W IV 1. | 1 | 36.50 | 258 | |

XMIT PAGE TO CONTINUE


RCV              IFORMI       ILTAII     'Col 201Row 11Page 11H011CRY009

```
PATIENT:SMITH, MICHAEL          A-080180-1 IP01911850   $1        0.00
REP/COL:004059 ROBIN DORRIS        516-1124  LOC: 1  UNIT#-EPI: 41154885-008
FINL Br:07/27/2006  LST BILL:07/27/2006 LST PAY:09/08/2006  PAY-AMT   18533.03-
PAYORS :T  T  P                    ADMIT:07/15/2006 DISCS: 07/22/2006
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|---------------|
| 07222006 | C | 24903 | 07192006 | LISINOPRIL TAB 10MG | 1- | 1.00- | 250 |
| 07222006 | C | 24903 | 07222006 | LISINOPRIL TAB 10MG | 1 | 1.00 | 250 |
| 07222006 | C | 48091 | 07222006 | DOCUSATE NA LIQ ORAL 1 | 20 | 6.00 | 250 |
| 07222006 | C | 48091 | 07222006 | DOCUSATE NA LIQ ORAL 1 | 20- | 6.00- | 250 |
| 07222006 | C | 48677 | 07222006 | CEFTRIAXONE NA INJ 40M | 4 | 75.00 | 636 |
| 07222006 | C | 48734 | 07212006 | GENTAMICIN SULFATE INJ | 100 | 40.00 | 636 |
| 07222006 | C | 48734 | 07222006 | GENTAMICIN SULFATE INJ | 50 | 20.00 | 636 |
| 07222006 | C | 48734 | 07222006 | GENTAMICIN SULFATE INJ | 50 | 20.00 | 636 |
| 07222006 | C | 48734 | 07222006 | GENTAMICIN SULFATE INJ | 50 | 20.00 | 636 |
| 07222006 | C | 49100 | 07222006 | D5W IV 50ML | 1 | 16.60 | 636 |
| 07222006 | C | 49100 | 07222006 | D5W IV 50ML | 1 | 16.60 | 636 |
| 07222006 | C | 50961 | 07222006 | FUROSEMIDE INJ 10MG/ML | 1 | 1.20 | 636 |

XMIT PAGE TO CONTINUE                                                  ]

RCV             IFORMI       ILTAII      ICo1 20IRow 11Page 11H011CRY009

PATIENT:SMITH, MICHAEL          A-080180-1 IP01911850    $B    0.00
REP/COL:004059 ROBIN DORRIS          516-1124   LOC:  l   UNIT#-EPI:  41154885-008
F.INL Br:07/27/2006   LST BILL :07/27/2006 LST PAY:09/08/2006   PAY-AMT   18533.03-
PAYORS : T   T   P          ADMIT:07/15/2006 DISCH:   07/22/2006

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|---------------|
| 07222006 | C | 50961 | 07222006 | FUROSEMIDE INJ 1CMG/ML | l | 1.20 | 636 |
| 07222006 | C | 50961 | 07222006 | FUROSEMIDE INJ 10MG/ML | l | 1.20 | 636 |
| 07222006 | C | 50978 | 07222006 | INSULIN REGULAR HUMAN | 40 | 153.80 | 636 |
| 07222006 | C | 51010 | 07222006 | NACL .9% 1000 ML BOT | 1 | 15.00 | 258 |
| 07222006 | C | 51010 | 07222006 | NACL .9% 1000 ML BOT | 1 | 15.00 | 258 |
| 07222006 | C | 52870 | 07222006 | VALPROATE INJ 100MG/ML | 1 | 5.20 | 250 |
| 07222006 | C | 52870 | 07222006 | VALPROATE INJ 100MG/ML | 1 | 5.20 | 250 |
| 07232006 | B | 45972 | 07222006 | R&B ICU | 1 | 2827.00 | 200 |
| 07232006 | C | 10951 | 07222006 | PHENOBARBITAL | 1 | 148.00 | 301 |
| 07232006 | C | 20146 | 07222006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07232006 | C | 20146 | 07222006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07232006 | C | 20146 | 07222006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |

XMIT PAGE TO CONTINUE


RCV          l     l FORMI     ILTAII     ICol 20IRow 11Page 11H011CRY009

PATIENT:SMITH, MICHAEL                    A-080180-1 IP01911850    §B ◯              0.00
REP/COL:004 059 ROBIN DORRIS              516-1124  LOC: 1  UNIT#-EPI: 41154885-008
   BL107/ 27,72006   LST BILL:07/27/2006 LST PAY:09/08/2006   PAY-AMT     18533.03-
PAYORS :T  T  P                           ADMIT:07/15/2006 DISCH: 07/22/2006
---  ----------------------------------------------------------------------

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|-------|--------|-------------|-----|--------|---------------|
| 07232006 | C | 28178 | 07222006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07232006 | C | 28178 | 07222006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07232006 | C | 28178 | 07222006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07232006 | C | 28179 | 07222006 | SODIUM SERUM ISTAT WHO | 1 | 62.20 | 301 |
| 07232006 | C | 28179 | 07222006 | SODIUM SERUM ISTAT WHO | 1 | 62.20 | 301 |
| 07232006 | C | 28179 | 07222006 | SODIUM SERUM ISTAT WHO | 1 | 62.20 | 301 |
| 07232006 | C | 32990 | 07222006 | CALCIUM IONIZED ISTAT | 1 | 176.60 | 301 |
| 07232006 | C | 32990 | 07222006 | CALCIUM IONIZED ISTAT | 1 | 176.60 | 301 |
| 07232006 | C | 32990 | 07222006 | CALCIUM IONIZED ISTAT | 1 | 176.60 | 301 |
| 07232006 | C | 35575 | 07222006 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07232006 | C | 35575 | 07222006 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07232006 | C | 35575 | 07222006 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |

XMIT PAGE TO CONTINUE

RCV                IFORMI        ILTAII      ICol 20IRow 11Rage 11H011CRY009

```
PATIENT:SMITH, MICHAEL           ●        A-080180-1 IP01911850   $            0.00
REP/COLy004059 ROBIN DORRIS           516-1124  LOC: 1  UNIT#-EPI: 41154885-008
F[NL BL:07/27,/2006  LST BILL:07/27/2006 LST PAY:09/08/2006  PAY-AMT   18533.03-
PAYORS :T  T  P                       ADMIT:07/15/2006 DISCH: 07/22/2006
```

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|----|----|----|----|----|----|
| 07232006 | C | 52335 | 07222006 | BASIC METABOLIC PNL | 1 | 89.20 | 301 |
| 07232006 | C | 52918 | 07222006 | COLLECTION OF BLOOD/VE | 1 | 28.20 | 301 |
| 07232006 | C | 62940 | 07222006 | GASES BLOOD ART ISTAT | 1 | 250.10 | 301 |
| 07232006 | C | 62940 | 07222006 | GASES BLOOD ART ISTAT | 1 | 250.10 | 301 |
| 07232006 | C | 62940 | 07222006 | GASES BLOOD ART ISTAT | 1 | 250.10 | 301 |
| 07232006 | C | 62940 | 07222006 | GASES BLOOD ART ISTAT | 1 | 250.10 | 301 |
| 07232006 | C | 62940 | 07222006 | GASES BLOOD ART ISTAT | 1 | 250.10 | 301 |
| 07232006 | C | 62941 | 07222006 | GASES BLOOD VENOUS 1ST | 1 | 250.10 | 301 |
| 07232006 | C | 682 | 07222006 | BLOOD COUNT HEMOGRAM/P | 1 | 100.50 | 305 |
| 07232006 | C | 52094 | 07222006 | VENT ASSIST & MGMT SUB | 1 | 1050.00 | 410 |
| 07232006 | C | 3477 | 07222006 | VASOPRESSIN INJ 20U | 5 | 67.50 | 250 |
| 07232006 | C | 3477 | 07222006 | VASOPRESSIN INJ 20U | 5- | 67.50- | 250 |

XMIT PAGE TO CONTINUE

RCV          IFORMI      ILTAII      ICol 20IRow llPage 118011CRY009

```
.                                          A-080180-1 IP01911850   $B          0.00
PATIENT:SMITH, MICHAEL         ━
REP/COL:004059 ROBIN DORRIS              516-1124  LOC: 1  UNIT#-EP   41154885-008
EINL 81.707/27,/2006  LST BILL:07/27/2006 LST PAY:09/08/2006  PAY-AMT    18533.03-
PAYORS :T  T  P                          ADMIT:07/15/2006 DISCH: 07/22/2006


POSTED   TP PROC# SERVCE   DESCRIPTION              QTY   AMOUNT   BL RCT/CK/PAT
07232006 C   5800 07222006 NACL 0.9% INJ 250ML     250-    27.00-    636
07232006 C   5852 07222006 NACL-0.45% 1000ML IV      2     33.20     258
07232006 C   5852 07222006 NACL-0.45% 1000ML IV      2-    33.20-    258
07232006 C  10765 07222006 NACL .45% 500 ML IV       1     24.20     258
07232006 C  14483 07222006 NACL-.9% 100 ML IVPB      1      4.60     258
07232006 C  14483 07222006 NACL-.9% 100 ML IVPB      1-     4.60-    258
07232006 C  20056 07222006 DOPAMINE HCL D5W IV 1.    1-    36.50-    258
07232006 C  20056 07222006 DOPAMINE HCL D5W IV 1.    1     36.50     258
07232006 C  24903 07222006 LISINOPRIL TAB 10MG       1-     1.00-    250
07232006 C  48091 07212006 DOCUSATE NA LIQ ORAL 1   20-     6.00-    250
07232006 C  48677 07222006 CEETRIAXONE NA INJ 40M    4-    75.00-    636
07232006 C  48734 07222006 GENTAMICIN SULFATE INJ   50-    20.00-    636
XMIT PAGE TO CONTINUE                                                   3
```

RCV              IFORMI        ILTAI1      IC°1 20IRow liPage 11H011CRY009

PATIENT:SMITH, MICHAEL          A-080180-1 1801911850 $B          0.00
REP/COL:004059 ROBIN DORRIS          516-1124 LOC: 1 UNIT#-EP : 41154885-008
;INL  BL 07/27,/2006 LST BILL:07/27/2006  LST  PAY:09/08/2006 PAY-AMT     18533.03-
PAYORS :T   T   P                    ADMIT:07/15/2006 DISCH:  07/22/2006

| POSTED | TP | PROC# | SERVCE | DESCRIPTION | QTY | AMOUNT | BL RCT/CK/PAT |
|--------|----|----|----|----|----|----|----|
| 07232006 | C | 49100 | 07222006 | D5W IV 50ML | 0 | 16.60- | 636 |
| 07232006 | C | 50961 | 07222006 | FUROSEMIDE INJ 10MG/ML | 1- | 1.20- | 636 |
| 07232006 | C | 50961 | 07222006 | FUROSEMIDE INJ 10MG/ML | 1- | 1.20- | 636 |
| 07232006 | C | 50978 | 07222006 | INSULIN REGULAR HUMAN | 40- | 153.80- | 636 |
| 07232006 | C | 52870 | 07222006 | VALPROATE INJ 100MG/ML | 1- | 5.20- | 250 |
| 07242006 | C | 54601 | 07212006 | SUSCEPT STUDIES MINIMU | 1 | 111.70 | 306 |
| 07252006 | C | 20146 | 07222006 | GLUCOSE QUANT BLOOD IS | 1 | 50.70 | 301 |
| 07252006 | C | 28178 | 07222006 | POTASSIUM SERUM ISTAT | 1 | 59.40 | 301 |
| 07252006 | C | 28179 | 07222006 | SODIUM SERUM ISTAT WHO | 1 | 62.20 | 301 |
| 07252006 | C | 32990 | 07222006 | CALCIUM IONIZED ISTAT | 1 | 176.60 | 301 |
| 07252006 | C | 35575 | 07222006 | BLOOD COUNT OTHER THAN | 1 | 30.50 | 305 |
| 07252006 | C | 62940 | 07222006 | GASES BLOOD ART ISTAT | 1 | 250.10 | 301 |

XMIT PAGE TO CONTINUE

RCV          |     IFORMI          ILTAII          IC01 20IRow 11Page 11H011CRY009

```
[ ARD4    ]
PATIENT:SMITH, MICHAEL          ⎯          A-080180-1 IP01911850   $           0.00
REP/COL:004059 ROBIN DORRIS              516-1124  LOC: 1  UNIT#-EPI: 41154885-008
5INL EL:07/2712006  LST BILL:07/27/2006 LST PAY:09/08/2006  PAY-AMT    18533.03-
PAYORS :T  T  P                          ADMIT:07/15/2006 DISCH:  07/22/2006


POSTED    TP PROC# SERVCE    DESCRIPTION            QTY    AMOUNT   BL RCT/CK/PAT
07262006 X    6260 07252006  INHOUSE TOTAL CHRGS     1   88459.70              9
07272006 XB 36286 07272006  CLOSING BALANCE         1   88459.70              9
08042006 A  45972 07222006  R&B ICU                1-    2827.00-  DCO2        0
09082006 A  37636 08282006  TENN CARE ADJ           1   66574.17-  WM0000459
09082006 I  37635 08282006  TENN CARE PMT           1   18533.03-  WM0000459
10162006 A  37636 10162006  TENN CARE ADJ           1     525.50-  REPADJ    9
10172006 J   6170 10172006  *AMB* TENNCARE-TLC      1                        9
```

RCV              ⌐      IFORMI       ILTAII        'Col 201Row 11Page 11H011CRY009

SMITE, MICHAEL                                          UT MEDICAL GROUP. INC.
2138 LIGON COURT APT 2                                  PATIENT ACCOUNT SERVICES
                                                        ATTN: **STEVE maxam**
MEMPH/8,IN 35124                                        1910 NONCONNAH BLVD O 120
                                                        MEMPHIS, TN   38132-2113
0920207                                                 901-445-2300

| NAME | GRP | INVOICE PIAG | SERV/POST :ODE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 8MITN,EICNAEL | 10012 | | 02/21/1997 | | 75.00 |
| | | | 03/03/1997 | | -75.00 |
| INVOICE TOTAL | | | | | 0.00 |
| | 12 | . | 02/20/2005 | | 215.00 |
| | | | 03/20/200Y | | 190.00 |
| | | | 051 05/2005 | TLC PAYMENT & ADJUSTMENT | -395.00 |
| **vv INVOICE TOTAL | | | | | 0.00 |
| | | | 03/20/2025 | | 50.00 |
| ** m• INVOICE TOTAL | | | 04/11/2009 | TLC PAYMENT & ADJUSTMENT | -90.00 |
| | | | | | 0.00 |
| | | | 03/29/2000 . | "• · | 215.00 |
| | | | 03/29/2009 | | 180,00 |
| I'P · * INVOICE TOTAL | | | 04/24/2005 | TLC PAYMENT & ADJUSTMENT | -395.00 |
| | | | | | 0.00 |
| | | | 03/21/2005 . . | | 2700.00 |
| | | | 03/21/2005 | | 755.00 |
| | | | 03/21/2005 m' | | 755.00 |
| | | | 03/21/2005 | | 215,00 |
| | | | 03/21/2005 | | 47.00 |
| W," INVOICE TOTAL | | | 05/05/9009 | TLC PAYMENT 5 ADJUSTMENT | -4472.00 |
| | | | | | 0.00 |
| | 22 | 12852945 427.5 | 07/15/200S 99232 | SUESEOUENT HOSPITAL CARE | 440.00 |
| | | | 07/16/2005 99291 | CRITICAL CARE,FIRET HOUR | 390,00 |
| "• _·· INVOICE TOTAL | | | 88/10/2"6 | TLC PAYMENT & ADJUSTMENT | -030.00 |
| | | | | | 0.00 |
| | | 11352946 427.5 | 07/17/2006 95291 | CRITICAL cARE.ETRaT DOUR | 390,00 |
| *It** INVOICE TOTAL | | | 08/29/2005 | 'MC PAYMENT &ADJUSTMENT | .390.00 |
| | | | | | 0.00 |
| | | 11852947 427.5 | 07/18/2005 99291 | CRITICAL CAES,FXRST HOUR | 390,00 |
| | | | 07/19/2005 99292 | cRITICAL CARE,ADD · L 30 MIN | 200.66 |
| | | | 07/19/2006 99211 | CRITICAL cARE,FIRST ROUE | 390.00 |
| ** ᴵᵗ ** INVOICE TOTAL | | | 08/02/2006 | TLC PAYMENT α ADJUSTMENT | -980.00 |
| | | | | | 0.00 |
| | | 11852948 959.3 | 07/17/2005 73090 | EMMEN AP & LATERAL | 30.00 |
| ** ᴸ * INVOICE TOTAL | | | 00/25/2006 | TLC PAYMENT S ADJUSTMENT | -30.00 |
| | | | | | 0.00 |
| | | 11892949 515.1 | 07/17/2006 71010 | CHEST, RAD 2X; SINGLE vN, FRONT | 35.00 |

SHITH,MICHAEL                                         UT MEDICAL GROUP, INC.
2120 L/SON COURT APT 2                                PATIENT ACCOUNT SBRVICAS
                                                      ATTN: STAVE CHIEN
MEmpRIS,TA 35116                                      1910 NONCOMNAH BLVD # 120
                                                      MEMPHIS, TN   39122.2112
0920207                                               901.446-2300

| NAME | alo | INVOICE DIAO | AARV/POST | CODE | DESCRIPTION | AMoD74T |
|---|---|---|---|---|---|---|
| SMITH, MICHAEL | 12 | 11652049 518.1 | 08/93/2002 | | TLC PAYMENT A ADJUSTMENT | −35.00 |
| ..** **INVOICE** TOTAL | | | | | | 0.00 |
| | | 11692050 427.5 | 07/22/2006 | 99291 | CRITICAL CARB,61AST HOUR | 390.00 |
| | | | 08/02/2006 | | TLC PAYMENT & ADJUSTMENT | −300.00 |
| **** INVOICE TOTAL | | | | | | 0.00 |
| | | 11952951 799.02 | 07/15/2006 | 99252 | INITIAL INPATIENT CONSULT | 225.00 |
| | | | 07/15/2006 | 09232 | 0UESEQUENT HOSPITAL **CA/2** | 110.00 |
| | | | 00/03/2005 | | TLC PAYMENT 6 ADJUSTMENT | −225.00 |
| **-.. **INVOICR** TOTAL | | | | | | 0.00 |
| | | 11652962 427.5 | 07/15/2006 | 99253 | **INITIAL 'cowman** CONSULT | 225.00 |
| | | | 07/16/2006 | 99222 | SUBSEQUENT HOSPITAL cAs2 | 110.00 |
| | | | 07/17/2006 | 99232 | suBssousRT HOSPXTAL MAE | 110.00 |
| | | | 07/18/2006 | 99232 | SUBSEQUENT HOSPITAL CARS | 110.00 |
| | | | 01/19/2005 | 99232 | SUBSEQUENT HOSPITAL CARE | 110.00 |
| | | | 07/29/2006 | 99232 | SUBSEQUENT HOSPITAL CARS | /10.00 |
| | | | 08/10/2006 | | TLC PAYMENT &ADJUSTMENT | −776.00 |
| •••• INVOICE TOTAL | | | | | | 0.00 |
| | | 11659903 799.02 | 07/17/2006 | 99232 | **sussmoustm** Rosin-TA!. CARE | 110.00 |
| | | | 07/16/2006 | 99232 | SUBSEQUENT HOSPITAL CARE | 110.00 |
| | | | 07/19/2006 | 99232 | SUBSEQUENT HOSPITAL CARE | 110.00 |
| | | | 08/10/2006 | | TLC PAYMENT A ADJUST/SAT | −220.00 |
| INVOICE TOTAL | | | | | | *0.30* |
| | | 11652954 799.07 | 07/20/2096 | 99232 | SUBSEQUENT HOSPITAL CARE | 110.00 |
| | | | 07/21/2006 | 95232 | 3uB9AQU2NT HOSPITAL CARE | 110.00 |
| | | | 01/22/2005 | 99.112 | SUBSEQUENT HOSPITAL CARE | 110.00 |
| | | | 08/26/2005 | | TLC PAYMENT & ADJUSTMENT | −240.00 |
| .•** **INVOICE** TOTAL | | | | | | 0.00 |
| | | 11852955 427.9 | 07/21/²002 | 99232 | SUBSEQUENT HOSPITAL CARE | 110.00 |
| | | | 00/04/2006 | | TLC PAYMENT & ADJUSTMENT | −110.00 |
| **** INVOICE TOTAL | | | | | | 0.00 |
| | | 11096142 437.5 | 07/20/2006 | 99291 | CRITICAL CARE, FIRST HOUR | 390.00 |
| | | | e7/21/2006 | 99291 | CRITICAL CARE,FIRST HOUR | 390.00 |
| | | | 07/22/2006 | 99292 | CRITICAL CAR2,ADD`L 30 M/14 | 200.00 |
| | | | 09/10/2006 | | TLC PAYMENT & ADJUSTMENT | −9150.00 |
| **** INVOICE TOTAL | | | | | | 0.00 |
| | | 11855142 958,7 | 07/19/9006 | 71010 | CHEST, RAD **RR**; SINGLE VW, FRONT | 25.00 |

05/02/2007                                                                              2

SMITH, MICHAEL
2138 LIGON COURT APT 2

MEMPHIS,TN 25116

a920207

UT NEOTcAL GROUP, INC.
PATIENT ACCOUNT SERVICES
ATTE% STEVE CHISM
1910 NONCONNAH BLVD 8 120
MEMPHIS, TN   30132-2113
901..948-2300

| NAM% | OR9 | INVOICE DIAL | SERV/POST | CODS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|
| SMITH, MICHAEL | 12 | 11855141 958,1 | 08/19/1000 | | TLC PAYMENT & A001.18TMENT | .35.00 |
| ••••* INVOICE TOTAL | | | | | | 0.00 |
| | | 11655149 950.7 | 01/19/2006 | 71010 | CHEST, RAD EX,. SINGLE VE, FRONT | 15.00 |
| | | | 12/28/2006 | | TLC PAYMENT 5 ADJUSTMENT | -35.00 |
| +••• INVOICE TOTAL | | | | | | 0.00 |
| | | 11859145  950.7 | 07/10/2005 | 71010 | CREST, RAD EX, SINGLE VW, PRORT | 25.00 |
| | | | 00/10/2006 | | TLC PAYMENT A ADJUSTMENT | -25.00 |
| ²6,+ INVOICE TOTAL | | | | | | 0.00 |
| | | 11555148 187.3 | 01/15/2006 | 16700 | ADDoRTNAL COMPLETE | 100.0 |
| | | | 09/03/2006 | | TLC PAYMENT & ADJUSTMENT | -100.00 |
| *ᴴ•• INVOICE TOTAL | | | | | | 0.00 |
| | | 11955147 340.5 | 07/17/2006 | 70450 | CT HEAD OR BRAIN E/0 ᶜᵒNTRASᵀ⊔55 - OO | |
| | | | 08/03/2006 | | TLC PAYMENT 5 ADJUSTMENT | ·,155.00 |
| •*•* INVOICE TOTAL | | | | | | 0.00 |
| | | 11559043 398.5 | 07/22/2006 | 70450 | CT HEAD OR BRAIN W/O CONTRAST | 155.00 |
| | | | 00/03/7006 | | TLC PAYMENT & ADJUSTMENT | -155.00 |
| ᵛ•• ⁻ INVOICE TOTAL | | | | | | 0.00 |
| | | 11050049 248.5 | 07/19/2096 | 70551 | MRI, BRAIN (IUCL DRAIN STEM); W | 255.00 |
| | | | 09/03/2006 | | TLC PAYMENT & ADJUSTMENT | -255.00 |
| wv,* INVOICE TOTAL | | | | | | 0.00 |
| | | 11050095 V57.09 | 07/15/2006 | 71010 | *CREST*, RAD **EX; SINGLE VW, FRONT** | 35.00 |
| | | | 08/20/2006 | | TLC PAYMENT & ADJUSTMENT | -25,00 |
| xxs, INVOICE TOTAL | | | | | | 0.00 |
| | | 11650046 816.5 | 07/15/2005 | 71010 | CHEST, RAO *2X1* SINGLE VW, FRONT | 35.00 |
| | | | 08/28/2005 | | TLC PAYMENT & ADJUSTMENT | -35.00 |
| ⁴·⁴¹⁻ INVOICE TOTAL | | | | | | 0.00 |
| | | 11858047 518.5 | 07/15/2006 | 71010 | cNRaT, RAP **EX'** SINGLE VW, FRONT | 35.00 |
| | | | 00/29/2006 | | TLC PAYMENT 5 ADJUSTMENT | -35.00 |
| INVOICE TOTAL | | | | | | 0.00 |
| | | 11860902 427.5 | 07/15/2006 | 99291 | CRITICAL CARE,FIRST HOUR | 390.00 |
| | | | 07/15/2006 | 99292 | CRITICAL CARE,ADD'L 30 MIN | 200.00 |
| | | | 07/15/2005 | 35620 | INSERTION CATHETER, ARTERY | 370.00 |
| | | | 09/10/2006 | | TLC PAYMENT & ADJUSTMENT | -960.00 |
| INVOICE TOTAL | | | | | | 0,00 |
| a5/02/2007 | | 11057930 V67.09 | 07/20/2000 | 71010 | CHEST, RAD **EX; SINGLE** NV, FRONT | 35.00 |

3

SMITE/MICHAEL
2130 **LIGON COURT** APT 2

MENPHIS.TN 35116

0920207

UT MEDICAL GROUP, INC.
PATIENT ACCOUNT SERVICES
ATTN: STEVE CRIsm
1910 NONCONNAK BLVD 4 120
MEMPHIS, TN   30132.9111
901-440-2300

| NAME | GE, | INVOICE DIA0 | SERV/POST | CODS | DESCRIPTION | AMOUNT |
|------|-----|--------------|-----------|------|-------------|--------|
| 9MITH,MTCRAEL | 12 | 11067930 V67.09 | 03/22/2007 | | TLC PAYMENT E ADJUSTMENT | -35.00 |
| •**6 INVOICE TOTAL | | | | | | 0.00 |
| | | 11E67931 167.09 | 01/21/2006 | 71010 | CREST, RAD EX; SINGLE VW, FRONT | 35.00 |
| | | | 06/10/2000 | | TLC P  ?4210T & ADJUSTNENT | -35.00 |
| •• **. INVOICE TOTAL | | | | | | |
| | | 11867932 518.5 | 07/17/2006 | 93308 | ECRO EXAM OF HEART | 135.00 |
| | | | 05/ 10 / 20 05 | | TLC PAYMENT & ADJUSTMENT | -135.00 |
| sr** INVOICE TOTAL | | | | | | 0.00 |
| | | 11867933 424.0 | 07/15/2006 | 93300 | **ECHO EXAM** OF HEART | 135.00 |
| | | | 07/15/2006 | 93321 | DOPPLER ECHO SEAM, HEART | 85.00 |
| | | | 05/1.0/3006 | | TLC PAYMENT & APJUMTMENT | - 220.00 |
| INVOICE TOTAL | | | | | | 0.00 |
| | | 11871154 345.10 | 07/16/2006 | 95822 | SLEEP ELECTROENCEPHALOORAM | 115.00 |
| | | | 07/15/2006 | 95957 | DIGITAL ANALYSIS EEG | 180.00 |
| | | | 01/10/2000 | | TLC PAYMENT    ADJUSTMENT | -295.00 |
| INVOICE TOTAL | | | | | | 0.00 |
| | | 11871155 345.11 | 01/16/2005 | 95816 | EEO, INCLUDENG RECORDING | 95.00 |
| | | | 07/16/2006 | 95957 | PECITAL ANALYSIS EEC | 160.00 |
| | | | 0 w4/2006 | | TLC PAYMENT 5 ADJUSTMENT | -270.00 |
| *•** INVOICE TOTAL | | | | | | 0.00 |
| | | 11934450 427.89 | 07/15/2006 | 93010 | ELECTROCARDIOGRAM REPORT | 35.00 |
| "*.* INVOICE TOTAL | | | | | | 35.00 |
| | | 11934451 427.69 | 07/15/2006 | 93010 | ELECTROCARDIOGRAM REPORT | 35.00 |
| | | | 09/29/2006 | | TLC PAYMENT s ADJUSTMENT | .35.00 |
| . . . . INVOICE TOTAL | | | | | | 0.00 |
| | | 11930452 427.59 | 07/16/2006 | 92010 | ELECTROCARDIOGRAM REPORT | 35.00 |
| | | | 09/33/2005 | | TLC PAYMENT a ADJUSTMENT | -35.00 |
| **** INVOICE TOTAL | | | | | | 0.00 |
| | | 11934452 518.5 | 07/17/2006 | 93010 | ELECTROCARDIOGRAM REPORT | 35.00 |
| | | | 09/20/2006 | | TLC PAYMENT & ADJUSTMENT | -35.00 |
| sr·⁻⁻ INVOICE TOTAL | | | | | | 0.00 |
| | | 11939047  515.5 | 07/10/2006 | 93010 | ELECTROCARDIOGRAM REPORT | 35.00 |
| | | | 09/20/2006 | | TLC PAYMENT 6 ADJUSTMENT | -35.00 |
| **.* INVOICE TOTAL | | | | | | 0.00 |
| sr ACCOUNT TOTAL | | | | | | 35.00 |